B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Massachusetts

In re   **Northern Berkshire Healthcare, Inc.** _____ ,   Case No. __**14-30327-HJB**__
                                        Debtor

                                        Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 34,038,800.00 | | |
| B - Personal Property | Yes | 4 | 9,796,624.30 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 34,302,288.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 101 | | 18,216.66 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 71 | | 6,368,595.18 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 181 | | | |
| | | Total Assets | 43,835,424.30 | | |
| | | | Total Liabilities | 40,689,099.84 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### District of Massachusetts

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    **14-30327-HJB**
                                                              ,
                                    Debtor

                                        Chapter                                    **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Northern Berkshire Healthcare, Inc.**                                    Case No.   **14-30327-HJB**

,

                                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Hospital Avenue, North Adams, Massachusetts** | | - | **24,600.00** | **33,584,735.00** |
| **71 Hospital Avenue, North Adams, Massachusetts Property contains hospital building, parking garage and maintenance shed** | | - | **29,897,100.00** | **33,584,735.00** |
| **99 Hospital Avenue, North Adams, Massachusetts Clark House (1925 Hospital Building) Administrative offices** | | - | **2,255,200.00** | **33,584,735.00** |
| **99 Hospital Avenue, North Adams, Massachusetts Doctors Park - housed Visiting Nurse Association offices** | | - | **1,042,900.00** | **33,584,735.00** |
| **Rear Hospital Avenue, North Adams, Massachusetts (salt shed)** | | - | **6,100.00** | **33,584,735.00** |
| **21 Estes Street, North Adams, Massachusetts** | | - | **107,300.00** | **33,584,735.00** |
| **820 State Road, North Adams, Massachusetts Family practice building** | | - | **705,600.00** | **33,959,898.00** |

|  |  |
|---|---|
| Sub-Total > | **34,038,800.00**   (Total of this page) |
| Total > | **34,038,800.00** |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Northern Berkshire Healthcare, Inc.**                    Case No.    **14-30327-HJB**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Santander - Uncompensated Care Account ending in 1040** | - | 36,486.00 |
| | | **TD Bank - Recreation Association Temp Restricted Fund ending in 6138** Balance as of March 31, 2014 | - | 217.00 |
| | | **TD Bank - BlueCross EFT account ending in 1162** Balance as of March 31, 2014 | - | 44,801.75 |
| | | **TD Bank - Operating Account ending in 6146** Balance as of March 31, 2014 | - | 1,132,867.34 |
| | | **TD Bank - Medical Staff account ending in 6120** Balance as of March 31, 2014 | - | 99,137.76 |
| | | **TD Bank - Wineburg Endowment account ending in 4557** Balance as of March 31, 2014 | - | 71,964.51 |
| | | **TD Bank - Payroll account ending in 5990** Balance as of March 31, 2014 | - | 378,975.46 |
| | | **TD Bank - Free Care Fund account ending in 6104** Balance as of March 31, 2014 | - | 55,692.06 |
| | | **TD Bank - Designated Purpose account ending in 6112** Balance ending in March 31, 2014 | - | 195,926.01 |
| | | **TD Bank - NARH Endowment account ending in 6097** Balance as of March 31, 2014 | - | 738,200.19 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |

Sub-Total >    **2,754,268.08**
(Total of this page)

__3__    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                              ,      Case No.   **14-30327-HJB**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable - amounts due from billed and unbilled patient services minus contractual discounts from insurance carriers** | - | 3,505,122.32 |

|  | Sub-Total > | 3,505,122.32 |
|---|---|---|
|  | (Total of this page) | |

Sheet  <u>  1  </u>  of  <u>  3  </u>  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** _____ ,   Case No. ___**14-30327-HJB**___

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1998 Chevrolet 2500 pickup truck** | - | 2,910.00 |
| | | **2002 Chevrolet Silverado pickup truck** | - | 4,182.00 |
| | | **2006 Honda Element** | - | 9,333.00 |
| | | **2003 Chevrolet Silverado pickup truck** | - | 5,333.00 |

Sub-Total > 21,758.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                    Case No.  __14-30327-HJB__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Snow plow** | - | **3,300.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous hospital furnishings, light fixtures, computer equipment, desks, cabinets etc. located throughout the Hospital Avenue campus, 21 Estes Road and 802 State Street** | - | **3,512,175.90** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **3,515,475.90** |
| (Total of this page) | |
| Total > | **9,796,624.30** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.   **14-30327-HJB**
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Adams Community Bank**<br>**2 Park Street**<br>**Adams, MA 01220** | | - | **820 State Road, North Adams, Massachusetts**<br>**Family practice building**<br><br>Value $            **705,600.00** | | | | 375,163.00 | 0.00 |
| Account No.<br><br>**Fleetwood Leasing, LLC**<br>**25 Deforest Avenue**<br>**Suite 305**<br>**Summit, NJ 07901** | | - | **Dragon Transcription Software E.D.**<br><br>Value $                    **Unknown** | | | | 54,598.00 | Unknown |
| Account No.<br><br>**Philips Medical Capital**<br>**PO Box 94229**<br>**Cleveland, OH 44193** | | - | **CT Scanner with iDose**<br><br>Value $                    **Unknown** | | | | 279,826.00 | Unknown |
| Account No.<br><br>**Thermo Fisher**<br>**PO BOx 41602**<br>**Philadelphia, PA 19101-1602** | | - | **Hemoglobin Analyzer Lab Lease**<br><br>Value $                    **Unknown** | | | | 7,966.00 | Unknown |

|  **1**  continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 717,553.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
                                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **Wells Fargo Bank, N.A.** **c/o Steven Weiss, Esq.** **Shatz, Schwartz and Fentin, P.C.** **1441 Main Street** **Springfield, MA 01103** | - | | **71 Hospital Avenue, North Adams, Massachusetts** **Property contains hospital building, parking garage and maintenance shed**  Value $            **29,897,100.00** | | | | **33,584,735.00** | **Unknown** |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |

|  | | | | Subtotal (Total of this page) | **33,584,735.00** | **0.00** |
|---|---|---|---|---|---|---|

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Total (Report on Summary of Schedules) | **34,302,288.00** | **0.00** |
|---|---|---|---|

B6E (Official Form 6E) (4/13)

.

In re  **Northern Berkshire Healthcare, Inc.** _____,   Case No. ___**14-30327-HJB**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**100**   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> A. Douglas Milne <br> 310B Bressette Road <br> Williamstown, MA 01267 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> A. Fernando Ponce, M.D. <br> 1150 Green River Road <br> Williamstown, MA 01267 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Adriane Strolle <br> 24 Lee Terrace <br> Williamstown, MA 01267 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Adrienne Jozefiak <br> 17 Enterprise Street <br> Adams, MA 01220 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Albina M. Graziani <br> Main Street <br> Cheshire, MA 01225 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __1___ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 <br> 0.00 | | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Alcide J. Bullett, Jr.** <br> **12 Rock Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br> 0.00 | 0.00 | 0.00 |
| Account No. <br> **Amanda E. Clerc** <br> **489 Summer Street** <br> **Lanesboro, MA 01237** | - | | | | | | 0.00 <br> 0.00 | 0.00 | 0.00 |
| Account No. <br> **Ambur Wendell** <br> **715 County Street** <br> **Bennington, VT 05201** | - | | | | | | 0.00 <br> 0.00 | 0.00 | 0.00 |
| Account No. <br> **Amy F. Coldiron** <br> **11 North Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br> 0.00 | 0.00 | 0.00 |
| Account No. <br> **Amy L. Bordeau** <br> **198 Columbia Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br> 0.00 | 0.00 | 0.00 |

Sheet __2__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                          ,    Case No.   __14-30327-HJB__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ana Gentes** <br> **47 Central Shaft Road** <br> **Florida, MA 01247** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Andre Pierre Foucher** <br> **173 River Road** <br> **Clarksburg, MA 01247** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Andrea L. Goodell** <br> **227 Franklin Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Angela Cirullo** <br> **291 West Main Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Angie J. Lingner** <br> **PO Box 33** <br> **North Pownal, VT 05260** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __3__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                    Case No.   **14-30327-HJB**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Ann Connors** PO Box 553 Lanesboro, MA 01237 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Anne L. Clark** 32 Willow Street Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Anne M. Quimby** 77 Charlene Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Anne Molloy** 95 Kemp Avenue North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Anthony Mendel** 4 Lincoln Street Adams, MA 01220 | - | | | | | | 0.00 119.31 | 119.31 | |

Sheet **4** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 119.31 | 119.31 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    **14-30327-HJB**
                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Anthony Scott Ruffo 6 John Street Adams, MA 01220** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Audra Bourneuf 224 Elm Street Bennington, VT 05201** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Austin Scarpitto 4 Melrose Street Adams, MA 01220** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Barbara A. Belisle 27 Pine Street Adams, MA 01220** | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Barbara Austin 169 North Street North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet **5** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                    ,    Case No.    __14-30327-HJB__
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barbara Faulkner** <br> **1103 State Road** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Barbara Rondeau** <br> **46 MacArthur Drive** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Becky Deblois** <br> **371 North State Road** <br> **Cheshire, MA 01225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bernadette Snide** <br> **58 Main Street** <br> **Pownal, VT 05261** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bernadette W. Moran** <br> **198 Orchard Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __6__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,  Case No. __14-30327-HJB_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Beth Ann Ferretti Martin** <br> **120 Burlington Road** <br> **Heath, MA 01346** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Betsy A. Plante** <br> **497 West Main Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Beverly Maynard** <br> **103 Center Road** <br> **Savoy, MA 01256** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Beverly Superneau** <br> **125 Furnance Hill** <br> **Cheshire, MA 01225** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bonnie Cirullo** <br> **126 North Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __7___ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** ,    Case No. __14-30327-HJB__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Bonnie G. Clark PO Box 552 Williamstown, MA 01267 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Bonnie Staples 50 Westchester Avenue Pittsfield, MA 01201 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Brandon Ansley 24 Church Street Cheshire, MA 01225 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Breck Baker 191 Notch Road North Adams, MA 01247 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Brenda A. Greenleaf 822 Daniels Road Clarksburg, MA 01247 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __8___ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              Case No.    **14-30327-HJB**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brenda Stoll Smith** <br> **1495 Oblong Road** <br> **Williamstown, MA 01267** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Brent Drennan** <br> **41 Hancock Road** <br> **Williamstown, MA 01267** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Brett Greenleaf** <br> **72 Cole Avenue** <br> **Pittsfield, MA 01201** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Brian Dagoy** <br> **20 Crandall Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Bridget A. Oakes** <br> **10 Kingsley Hill Road** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __9__ of __100__ continuation sheets attached to                                      Subtotal                        0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00                        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                  ,    Case No.    **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Britney Rai Knudsen** 93 Johnson Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Bruce Palumbo** 124 Liberty Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Caitlin Elizabeth Therrien** 14 Notch Road Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Caitlyn Howland** 660 East Main Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Caleb Clark Pedercini** 6275 Ethan Allen Highway Pownal, VT 05261 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __10__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    __14-30327-HJB__
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Candace L. Rivard** <br> **15 Bob's Hill** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carisa Flood Vincent** <br> **PO Box 32** <br> **South Lee, MA 01260** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carmen M. Lopez** <br> **117 Friend Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carol A. Dolle** <br> **4 Comanche Drive** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carol E. Burns** <br> **154 Reservoir Road** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __11__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00     0.00     0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,    Case No. __14-30327-HJB__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Caroline Collins** <br> **52 Northern Lights Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Caroline M. Girard** <br> **38 Washington Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carrie Brassard** <br> **12 Catherine Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carrie Brown** <br> **2 Horn Place** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Catherine Benna-Mallette** <br> **5859 Swallow Drive** <br> **Lakeland, FL 33809** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __12__ of __100__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Cathleen Alberti** 218 Sand Springs Road Williamstown, MA 01267 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Cathy L. Bona** 19 Millard Avenue North Adams, MA 01247 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Celeste Tague-Beliveau** 63 Dover Street North Adams, MA 01247 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Cheryl L. Garvie** 102 Dublin Road Cheshire, MA 01225 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Cheryl Lynne Ericson** 75 Scott Road Lanesboro, MA 01237 | - | | | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __13__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 0.00 — 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                     ,          Case No.   __14-30327-HJB__
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Chi Zhang 389 Henderson Road Williamstown, MA 01267 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Chistopher Wheeler 21 Summer Street Adams, MA 01220 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Christin George 662 Ahsland Street North Adams, MA 01247 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Christina Zustra 270 Stewart White Road Cheshire, MA 01225 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Christine Girard 171 Windsor Road Savoy, MA 01256 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __14__ of __100__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Christine M. Harvey** <br> **601 Middle Road** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Christine M. Lapedota** <br> **51 Bryant Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Christine M. Rodriguez** <br> **99 Columbia Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Christopher D. Lacasse** <br> **17 Grandview Terrace** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Cindy Deblois** <br> **38 Willow Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __15__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | 
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,     Case No.  __14-30327-HJB__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Cody O'Dell 55 Chase Avenue North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Colleen A. Skiff 118 Wilshire Drive Cheshire, MA 01225 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Colleen F. Fogarty PO Box 1534 North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Colleen Hunkler 565 Union Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Colleen M. Lafrance 24 B Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __16__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    **14-30327-HJB**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Corey Troop** <br> **80 Cleveland Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Courtney Chittenden** <br> **460 Center Street** <br> **Pownal, VT 05261** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Courtney Rousseau** <br> **213 Bates Road** <br> **Windsor, MA 01270** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Curt Cellana** <br> **49 Natural Bridge Road** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Cynthia H. Bird** <br> **68 Valley Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **17** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      0.00      0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                                    Case No.    **14-30327-HJB**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cynthia L. Mendel**<br>**4 Lincoln Street**<br>**Adams, MA 01220** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Cynthia P. Rennell**<br>**110 State Line Drive**<br>**Pownal, VT 05261** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Cynthia S. Cote**<br>**31 Powers Street**<br>**Adams, MA 01220** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Dale C. Balawender**<br>**271 Notch Road**<br>**Cheshire, MA 01225** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Dale P. Ott**<br>**640 Walker Street**<br>**Clarksburg, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **18** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Daniel A. Sprague**<br>**96 Mohawk Trail**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Danielle M. Serrano**<br>**108 Cliff Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Danielle Morgan Luchi**<br>**1070 Middle Road**<br>**Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Darlene Blanchette**<br>**75 Southern View**<br>**Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Darryl F. Smith**<br>**110 Bradley Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __19__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |  |
|---|---|---|
|  | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,   Case No.   **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Darryl M. Pecor 941 Main Road Stamford, VT 05352 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| David Edward Leibinger 21 Deborah Avenue Pittsfield, MA 01201 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| David J. Chapman 1304 Main Road Savoy, MA 01256 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| David Robert 140 Horrigan Road Clarksburg, MA 01247 | - | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | 0.00 |
| David Ryan 12 2nd Avenue Cheshire, MA 01225 | - | | | | | | | 0.00 | 0.00 |

Sheet __20__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page): 0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dawn T. Jagiello <br> 310 Main Road <br> Savoy, MA 01256 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Dawn Valotta <br> 99 Millard Avenue <br> Clarksburg, MA 01247 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Dean Bullett <br> 358 Union Street <br> North Adams, MA 01247 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Deana H. Adams <br> 129 Partridge Road <br> Pittsfield, MA 01201 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Deborah A. Caron <br> 16 Marsh Street <br> Adams, MA 01220 | | - | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __21__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____ ,    Case No. __14-30327-HJB_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Deborah Ann Lacasse <br> 174 Windsor Road <br> Savoy, MA 01256 | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> Deborah August, M.D. <br> 524 State Road <br> Pittsfield, MA 01201 | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> Deborah Durant <br> 346 State Street <br> North Adams, MA 01247 | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> Deborah J. Cirullo <br> 433 North Eagle Street <br> Clarksburg, MA 01247 | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> Deborah Kirby <br> 53 Prospect Street <br> North Adams, MA 01247 | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __22__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                  ,    Case No.    **14-30327-HJB**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Deborah Kurley** <br> **113 Columbia Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Deborah Sullivan** <br> **36 Fisk Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Debra A. Lacasse** <br> **191 Ashland Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Debra Ann Delisle** <br> **74 Barth Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Debra Begiebing** <br> **1127 Mt. Anthony Road** <br> **North Pownal, VT 05260** | - | | | | | | 0.00 | 0.00 <br> 0.00 |

Sheet __23__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                   ,    Case No.    **14-30327-HJB**
                                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Debra Choinere** <br>**167 Wickett Pond Road** <br>**Wendell, MA 01379** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br>**Debra Corkins** <br>**2 Alger Street** <br>**Adams, MA 01220** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br>**Debra Lipa** <br>**171 Houghton Street** <br>**North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br>**Debra Little** <br>**1226 Massachusetts Avenue** <br>**North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br>**Debra M. Wiencek** <br>**56 Valley Street** <br>**Adams, MA 01220** | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __24__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,          Case No.    **14-30327-HJB**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Debra Poplaski<br>5 Melrose Street<br>Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Denise Alice Pecor<br>755 Curran Highway<br>North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Derek Sumner<br>30 Richview Avenue<br>North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Diana Bushika<br>76 School Street<br>Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Diana J. Bator<br>PO Box 268<br>Cheshire, MA 01225** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __25__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          Case No.    **14-30327-HJB**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Diana Thurston** <br> **901 Jenks Road** <br> **Cheshire, MA 01225** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Diane E. Therrien** <br> **4221 Main Road** <br> **Stamford, VT 05352** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Diane George** <br> **27 Ingraham Road** <br> **Lanesboro, MA 01237** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Diane Lavalley** <br> **59 Veazie Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Diane M. Pytko** <br> **54 Hathaway Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **26** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 0.00    0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Diane R. Saunders** <br> **200 Peru Road** <br> **Windsor, MA 01270** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Dierdre Benoit** <br> **30 Northern Lights Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Don Lebreux** <br> **20 Frankton Road** <br> **Shelburne Falls, MA 01370** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Donald Boudreau** <br> **29 MC Arthur Drive** <br> **Clarksburg, MA 02147** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Donna Blair** <br> **477 North Eagle Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __27__ of __100__ continuation sheets attached to                    Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    0.00    | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   __Northern Berkshire Healthcare, Inc._____,   Case No.   __14-30327-HJB_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Donna Kondel** <br> **32 First Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Donna Marie Gessing** <br> **60 Blackstone Road** <br> **Florida, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Donna Mary Sadlowski** <br> **2 Wilfred Avenue** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Doreen R. Garvie** <br> **PO Box 77** <br> **North Pownal, VT 05260** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Doris Anderson** <br> **250 Windsor Road** <br> **Savoy, MA 01256** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __28__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    Case No.  __14-30327-HJB__
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dustin Kline** <br> **14 Tyler Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Edith Cardinal** <br> **211 Eagle Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Edith Warrender** <br> **316 Center Street** <br> **Pownal, VT 05261** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Edward Capeless** <br> **3 Donald Avenue** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Edward Luczynski** <br> **22 School Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __29__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                   ,       Case No.   __14-30327-HJB__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Elizabeth Graves 371 Barnes Road Shelburne Falls, MA 01370 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Elizabeth Saez 170 Mohawk Forest Boulevard Apt. 170 North Adams, MA 01247 | - | | | | | | 0.00 / 168.75 | 168.75 / 168.75 |
| Account No. Elva M. Kurek 57 Myrtle Street Pittsfield, MA 01201 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Emily Hope Martinez 48 Seminole Drive North Adams, MA 01247 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Erin E. Sullivan 34 Fisk Street Adams, MA 01220 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __30__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 168.75 | 168.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Erin Shea 121 Rogers Avenue Hoosick Falls, NY 12090** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Erynn Elizabeth Gleason 82 Mohawk Trail Florida, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Frances D. Czarnecki 72 Holbrook Street North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Frances Lesure 25 Valley Street Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Fred James 227 Franklin Street Apt. 9-D North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **31** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  0.00  0.00  0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                           ,    Case No.    **14-30327-HJB**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Fred Landes 14 Gaston Drive Pittsfield, MA 01201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Frederick A. Deysenroth 117 Rollin Street Bennington, VT 05201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Frederick Harrison 400 West Road Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Gail Greenleaf 6 Pinnacle Lane Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Gary Freifeld 23 Lime Kiln Road Lenox, MA 01240 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **32** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. ___14-30327-HJB_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Gil Rohald** **130 Upton Road** **Westborough, MA 01581** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gina Ariosa** **221 Main Street** **Hancock, MA 01237** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gladys E. Conklin** **953 Gage Street** **Bennington, VT 05201** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Glen Butler** **6 Ash Lane** **Peru, MA 01235** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gloria Lynne Hartig** **11 Emerson Avenue** **Pittsfield, MA 01201** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __33__ of __100__ continuation sheets attached to                    Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Glorida J. Felix<br>385 Eagle Street<br>North Adams, MA 01247 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Grace Morris<br>494 Savoy Road<br>Cheshire, MA 01225 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Greg L. Jowett<br>640 Green River Road<br>Williamstown, MA 01267 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Heather Beaudreau<br>PO Box 185<br>Williamstown, MA 01267 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Heather P. Steinhoff<br>60 Puddingstone Road West<br>Pownal, VT 05261 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __34__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                        , Case No.   __14-30327-HJB__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Heather Shartrand**<br>**242 White Oaks Road**<br>**Williamstown, MA 01267** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Heikki Nikkanen**<br>**15 Burnside Avenue**<br>**West Roxbury, MA 02132** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Holly Roy**<br>**81 East Street**<br>**Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Honghui Qiu**<br>**389 Henderson Road**<br>**Williamstown, MA 01267** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Jacob Bonneville**<br>**3 Oleson Road**<br>**Florida, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __35__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **14-30327-HJB**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jacob Slick 68 Meadow Street Apt. 1 North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Jacqueline A. Krzanik 6 Mountainview Drive Adams, MA 01220 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Jaime Ryll 153 Eagle Street North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| James M. Biros 131 East Road Adams, MA 01220 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| James P. Carollo 200 Corinth Street North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **36** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    Case No.   **14-30327-HJB**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Jan E. Coldiron** 11 North Street North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Jane Apkin** 135 Old Cheshire Road Lanesboro, MA 01237 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Janessa Lyn Harrington** 23 Autumn Lane Stamford, VT 05352 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Janet Green** 853 Main Road Stamford, VT 05352 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Jason Howland** 188 Wells Avenue North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **37** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.   __14-30327-HJB__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jason R. Belanger** <br> **60 Blackstone Road** <br> **Florida, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jason Rose** <br> **160 East Road** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jeanne Marie Coughlan** <br> **19 Flaherty Road** <br> **Cheshire, MA 01225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jeannine L. Rose** <br> **10 Stevens Road** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jenele Kingsbury** <br> **10 Kingsmont Lane** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __38__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Jennifer Ann Mach 171 Wells Avenue North Adams, MA 01247** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jennifer Ann Rush 226 Chestnut Street Williamstown, MA 01267** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jennifer C. Dowling 178 Poplar Drive Stamford, VT 05352** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jennifer Cobb 93 Park Avenue North Adams, MA 01247** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Jennifer Coody 91 Front Street North Adams, MA 01247** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **39** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00 / 0.00
0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jennifer Howland** <br> **188 Wells Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jennifer L. Kline** <br> **PO Box 364** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jennifer M. Blair** <br> **33 Power Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jennifer Wilczak** <br> **99 Daniels Terrace** <br> **Cheshire, MA 01225** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jesse Sardell** <br> **524 State Road** <br> **Pittsfield, MA 01201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __40__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** _____ ,    Case No. __**14-30327-HJB**__ _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jessica A. Priester** <br> **76 Gallup Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jessica Lockenwitz** <br> **67 Lois Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jo Ann Myers** <br> **280 Clyde Street** <br> **Bennington, VT 05201** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jo-Ann Bernardi** <br> **72 Marietta Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Joan I. Middlebrook** <br> **81 East Road** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |

Sheet __**41**__ of __**100**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** ,    Case No.    **14-30327-HJB**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Joan M. Beverly** <br> **100 Mohawk Trail** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joan M. Worth** <br> **890 West Cross Roads** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joan Sadlow** <br> **180 Liberty Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joan Thomas** <br> **191 Ashland Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joan Tobler** <br> **84 Watson Street** <br> **Pittsfield, MA 01201** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __42__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,    Case No. __14-30327-HJB__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joanna Therrien <br> 440 Union Street <br> North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Joanne Shea <br> 121 Rogers Avenue <br> Hoosick Falls, NY 12090 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Jodi Barbeau <br> 2159 Hancock Road <br> Williamstown, MA 01267 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Joey Collins <br> 219 Cross Road <br> Clarksburg, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> John A. Ciuk <br> 108 North Summer Street <br> Adams, MA 01220 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __43__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **John F. Crosier** <br> **35 East Orchard Terrace** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **John F. Griffin** <br> **60 John Street** <br> **Dalton, MA 01226** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **John Joseph Shields III** <br> **27 Franklin Street** <br> **Dalton, MA 01226** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **John L. Blake** <br> **990 Middle Road** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Jon W. Charbonneau** <br> **259 West Mountain Road** <br> **Cheshire, MA 01225** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __44__ of __100__ continuation sheets attached to          Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)     0.00      0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                          ,    Case No.    **14-30327-HJB**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jonathan Cluett** <br> **1165 Main Street** <br> **Williamstown, MA 01267** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joseph A. Cooper** <br> **301 Cross Roads** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joseph A. Pecor** <br> **81 West Road** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Joseph Bisson** <br> **607 County Road** <br> **Pownal, VT 05261** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Josiphine Amanda Febles** <br> **822 Middle Road** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **45**  of  **100**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00 | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Joy Peters** 139 Reed Street North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Judith Ann Morris** 9 East Hoosac Street Adams, MA 01220 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Judith Wood** 59 Elm Street Adams, MA 01220 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Julie Blanchard** 2 School Street Clarksburg, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Kaitlin Starr Cirullo** 433 North Eagle Street Clarksburg, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **46**  of  **100**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,     Case No.  __14-30327-HJB__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Karen L. Cooper** <br> **24 Mohawk Trail** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Karen Louise Parrino** <br> **51 Musterfield Heights** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Karen M. Moran** <br> **1477 Main Road** <br> **Stamford, VT 05352** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Karen Pekosz** <br> **30 Upton Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Karin Robert** <br> **140 Horrigan Road** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __47__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Katelyn Furlon 4 Whitcomb Hill Road Extension Rowe, MA 01367 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Katelyn Helen Parmenter 29 Crandall Street Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Katelyn Sarah Deflumeri 29 Ocean Street Lanesboro, MA 01237 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Katherine Blasi 83 Langlois Avenue Williamstown, MA 01267 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Katherine Klein 182 Veazie Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __48__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,   Case No.   __14-30327-HJB__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Kathleen A. Troop 80 Cleveland Avenue North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Kathleen A. Wilkinson 120 Oak Hill North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Kathleen A. Ziarnik 164 East Road Adams, MA 01220 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Kathleen M. Phaneuf 550 Church Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Kathleen Sage 193 East Quincy Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __49__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00    0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Kathryn Davignon 290 Cross Roads Clarksburg, MA 01247 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Kathryn Hornung PO Box 394 Pownal, VT 05261 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Kathryn J. Tessier 195 Wells Avenue North Adams, MA 01247 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Kathryn M. Henault 555 Stafford Hill Road Cheshire, MA 01225 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Kathryn M. Nicholas 985 Babcock Lake Road Petersburg, NY 12138 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __50__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 0.00 | 0.00 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____ ,    Case No. __14-30327-HJB_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.**<br><br>**Katrina Valotta**<br>**124 Barth Street**<br>**North Adams, MA 01247** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| **Account No.**<br><br>**Keith Harrington**<br>**26 Bradford Street**<br>**North Adams, MA 01247** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| **Account No.**<br><br>**Kelly A. Dowling**<br>**293 East Main Street**<br>**North Adams, MA 01247** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| **Account No.**<br><br>**Kelly Holland**<br>**203 Lesure road**<br>**Stamford, VT 05352** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| **Account No.**<br><br>**Kenneth Patterson**<br>**12 Ryan's Hill Road**<br>**Leverett, MA 01054** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet __51__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    **14-30327-HJB**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Kevin D. Tassone**<br>**48 Parker Street**<br>**North Adams, MA 01247** | - | | | | | | | **0.00**<br><br>**0.00** | **0.00**<br><br>**0.00** |
| Account No.<br><br>**Kevin I. Klein**<br>**39 Scott Hill Road**<br>**Williamstown, MA 01267** | - | | | | | | | **0.00**<br><br>**0.00** | **0.00**<br><br>**0.00** |
| Account No.<br><br>**Kevin O'Connell**<br>**127 Maple Grove Drive**<br>**Pittsfield, MA 01201** | - | | | | | | | **0.00**<br><br>**0.00** | **0.00**<br><br>**0.00** |
| Account No.<br><br>**Kevin Streeter**<br>**79 Cambridge Avenue**<br>**Pittsfield, MA 01201** | - | | | | | | | **0.00**<br><br>**0.00** | **0.00**<br><br>**0.00** |
| Account No.<br><br>**Kim Clark**<br>**Box 1114**<br>**Florida, MA 01247** | - | | | | | | | **0.00**<br><br>**0.00** | **0.00**<br><br>**0.00** |

Sheet __52__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | **0.00**<br>**0.00** | **0.00** |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.** ,  Case No. __14-30327-HJB__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Kim I. Allard 147 Glen Avenue North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Kimberlie S. Goman PO Box 313 Readsboro, VT 05350 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Kimberly Horsfall 83 Franklin Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Kimberly Scott 156 Liberty Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Kristina Reynolds 101 North Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __53__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. **14-30327-HJB**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kurt J. Lapine 98 Summer Street Adams, MA 01220 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Laura C. Rondeau 679 Ashland Street North Adams, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Laura I. Poplaski 4 Bellevue Avenue Adams, MA 01220 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Laura Martelle 224 Cross Road Clarksburg, MA 01247 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Laurel Simken-Howard 19 Thompson Street Adams, MA 01220 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **54** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                        ,        Case No.    **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Laurie C. Therrien<br>14 Notch Road<br>Adams, MA 01220 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Laurie J. Eichorn<br>191 Daniels Road<br>North Adams, MA 01247 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Laurie J. Hornung<br>PO Box 41<br>Pownal, VT 05261 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Laurie Lucinski<br>969 State Route 143<br>Westerlo, NY 12193 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>Laurie Lynn Bard<br>52 Melrose Street<br>Adams, MA 01220 | - | | | | | | 0.00<br>0.00 | 0.00 | 0.00 |

Sheet **55** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** **Lawrence Taft** **31 Marion Avenue** **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** **Lechelle Badorini** **15 Enterprise Street** **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** **Leesa-Lee Keith** **441 West Main Street** **West Brookfield, MA 01585** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** **Leilani Eileen Hartley** **16 East Road** **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** **Leoncio Martinez** **27 Lyman Street** **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __56__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                          Case No.   **14-30327-HJB**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Linda A. Williams 140 Musterfield Heights Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Linda Corsi 7 Hermon Avenue North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Linda Freeney 22 Crest Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Linda Kemp 43 South Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Linda Kornn 45 Commercial Street Adams, MA 01220 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet **57** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00 / 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Linda Marie Bailot 13 Columbia Terrace Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Linda Tassone 20 East Orchard Terrace Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Lindsay Moran 428 West Road Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Lisa A. Garvie 261 Houghton Street North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Lisa A. St. Cyr 53 Myers Avenue North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __58__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.   **14-30327-HJB**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Lisa Ann Janovsky**<br>**2233 Route 8A**<br>**Jacksonville, VT 05342** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Lisa Argueta**<br>**160 West Main Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Lisa Bolus**<br>**128 Cliff Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Lisa Dix**<br>**150 Carson Avenue**<br>**Clarksburg, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Lisa M. Marko**<br>**183 Notch Road**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __59__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    **14-30327-HJB**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lisa Marie Harrison** <br> **400 West Road** <br> **Adams, MA 01220** | | - | | | | | 0.00 <br> 0.00 | | 0.00 |
| Account No. <br><br> **Lisa Puppolo** <br> **121 1/2 Orchard Street** <br> **Adams, MA 01220** | | - | | | | | 0.00 <br> 0.00 | | 0.00 |
| Account No. <br><br> **Lisa Whitney** <br> **23 Sand Spring Road** <br> **Williamstown, MA 01267** | | - | | | | | 0.00 <br> 0.00 | | 0.00 |
| Account No. <br><br> **Lisa-Mari Pisano** <br> **192 East Quincy Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 <br> 0.00 | | 0.00 |
| Account No. <br><br> **Lora L. McGrath** <br> **1873 Windsor Road** <br> **Cheshire, MA 01225** | | - | | | | | 0.00 <br> 0.00 | | 0.00 |

Sheet __60__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)     0.00              0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Loraine M. Rose <br> 47 Crotteau Street <br> Adams, MA 01220 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Lori A. Garvie <br> 75 Mclain Court <br> Williamstown, MA 01267 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Lorie Ennis-Pikula <br> 589 Lincoln Road <br> Stamford, VT 05352 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Lorraine L. Huitt <br> 73 Furnace Street <br> North Adams, MA 01247 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Lorraine Mancuso <br> 271 Protection Avenue <br> North Adams, MA 01247 | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **61** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** _____ ,    Case No.    **14-30327-HJB** _____
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lou Ann Quinn** <br> **94 Charlene Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Lynn Down** <br> **10 North Mountain Road** <br> **Lanesboro, MA 01237** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Lynn M. Morris** <br> **1 Hughes Street** <br> **Adams, MA 01220** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Lynn Swift** <br> **140 Cliff Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mae Valois** <br> **113 Grove Street** <br> **Adams, MA 01220** | | - | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __62__ of __100__ continuation sheets attached to                                Subtotal                     0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                                    Case No.    **14-30327-HJB**
                                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Maggie A. Touponce**<br>**3 Smith Street**<br>**Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Malissa Dupee**<br>**35 Anthony Street**<br>**Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Marc David Haber**<br>**78 Quinnehtuk Road**<br>**Longmeadow, MA 01106** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Marcia A. Ethier**<br>**255 Eagle Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Marcia Tessier**<br>**242 White Oaks Road**<br>**Williamstown, MA 01267** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **63** of **100** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | 0.00 |
| Maria Caruso 27 Franklin Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| Maria E. Gancarz 11 A Pinnacle Drive Adams, MA 01220 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| Marie J. Thurston 464 Stratton Road Williamstown, MA 01267 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| Marie St. Cyr 53 Myers Avenue North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | 0.00 |
| Maris Owczarski 37 Monroe Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |

Sheet __64__ of __100__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)        0.00        0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                ,    Case No.    **14-30327-HJB**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Marjorie Ingrid Metzer** <br> **401 Petersburg Road** <br> **Williamstown, MA 01267** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mark Joseph Therrien Jr.** <br> **14 Notch Road** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mark Rivard** <br> **13 High Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Marsha J. Estabrook-Adams** <br> **16 Westview Road** <br> **Lanesboro, MA 01237** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Martha Rodriquez** <br> **1393 Massachusetts Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __65__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
_____          _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **Martin Pearson** **21 Griffin Avenue** **Hoosick Falls, NY 12090** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Martin S. Cowan** **993 South Street** **Dalton, MA 01226** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Martino Donati** **80 Orchard Lane** **Williamstown, MA 01267** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Mary A. St. Hilaire** **158 Outlook Avenue** **Cheshire, MA 01225** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Mary Ann Racette** **696 East Main Street** **North Adams, MA 01247** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **66** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mary E. Bardwell**<br>**1386 King Hill Road**<br>**Readsboro, VT 05350** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Mary Edmonds**<br>**56 Murray Avenue**<br>**North Adams, MA 01247** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Mary Ellen Kemp**<br>**38 Pine Lodge Park**<br>**Williamstown, MA 01267** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Mary J. Baillargeon**<br>**36 Williams Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Mary Jean Haden**<br>**36 Davenport Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet __67__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                            , Case No. __14-30327-HJB__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mary K. Deane** <br> **PO Box 135** <br> **Adams, MA 01220** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mary L. Jones** <br> **69 Brooklyn Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mary M. Bryant** <br> **413 Old State Street** <br> **North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mary McConnell** <br> **330 Wells Avenue** <br> **Clarksburg, MA 01247** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mary T. Marlowe** <br> **418 State Road** <br> **North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __68__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,   Case No.   __14-30327-HJB__
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Maryellen Richardson** 54 School Street Clarksburg, MA 01247 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. **Matthew Sadlow** 180 Liberty Street North Adams, MA 01247 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. **Maureen A. Bugarin-Durley** 54 Hall Street #2 Williamstown, MA 01267 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. **Megan A. Bates** 246 Columbia Street Adams, MA 01220 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. **Megan Middlebrook** 7 Bellevue Avenue Adams, MA 01220 | - | | | | | | 0.00 / 0.00 | 0.00 |

Sheet __69__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| Subtotal | 0.00 |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Melanie Blanchard** <br> **13 West Road** <br> **Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Melissa A. Girard** <br> **1312 Massachusetts Avenue** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Melissa Anne Lincoln** <br> **16 Grove Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Melissa I. Richards** <br> **95 Furnance Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 70.00 | | 70.00 |
| Account No. <br><br> **Melissa Lynn Maxon** <br> **204 North West Hill Road** <br> **Pownal, VT 05261** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __70__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 70.00 | 70.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                          ,    Case No.    **14-30327-HJB**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Melissa Rousseau**<br>**213 Bates Road**<br>**Windsor, MA 01270** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Meredith Solomon**<br>**39 North Summer Street**<br>**Adams, MA 01220** | - | | | | | | | 0.00<br><br>177.00 | | 177.00 |
| Account No.<br><br>**Michael Demarsico**<br>**57 D Street**<br>**North Adams, MA 01247** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Michael P. O'Brien**<br>**13 Town View Lane**<br>**Adams, MA 01220** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Michael R. Lapierre**<br>**19 Elder Avenue**<br>**North Adams, MA 01247** | - | | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet **71** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>177.00 | 177.00 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.    **14-30327-HJB**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michael Raczynski** <br> **90 High Street** <br> **Hoosick Falls, NY 12090** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Michael Tessier** <br> **385 Notch Road** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Michael Vincent** <br> **PO Box 32** <br> **South Lee, MA 01260** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Michele A. Haskins** <br> **111 Barber Pond Road** <br> **Pownal, VT 05261** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Michele M. Burro** <br> **158 North Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __72__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              Case No.   **14-30327-HJB**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michele M. Marquis** <br> **100 East Road** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Michelle Deame** <br> **12 Highland Avenue** <br> **Pittsfield, MA 01201** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Michelle Scarpitto** <br> **4 Melrose Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Michelle Y. Webb** <br> **17763 NY 22** <br> **Berlin, NY 12022** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Miriam Duval** <br> **5 Parkridge Drive** <br> **Huntington, MA 01050** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **73** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Nance A. Lorge<br>24 Maple Street<br>North Adams, MA 01247** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Nancy A. O'Neill<br>20 Miner Street<br>North Adams, MA 01247** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Nancy Ann Saunders<br>911 East Road<br>Bennington, VT 05201** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Nancy Dargie<br>1774 East Road<br>Stamford, VT 05352** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Nancy E. Rickus<br>62 May Street<br>Williamstown, MA 01267** | - | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet __74__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Nancy Iserman 1757 East Road Shaftsbury, VT 05262 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nancy M. Ferdinand 418 Norht Hemlock Avenue Williamstown, MA 01267 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Natalie Labonte 111 Millard Avenue Clarksburg, MA 01247 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nichole M. Russell 173 Notch Road North Adams, MA 01247 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nichole Moran 572 Barbour Street North Adams, MA 01247 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet __75__ of __100__ continuation sheets attached to                            Subtotal                          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)        0.00    | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    Case No.    **14-30327-HJB**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Nicole L. Troop**<br>**35 Charlene Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Noelle Marie Pandell**<br>**47 Orchard Street**<br>**Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Noreen Ella O'Brien-Hall**<br>**18626 NY 22**<br>**Petersburg, NY 12138** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Olivia M. Griffin**<br>**235 High Hill Road**<br>**Windsor, MA 01270** | - | | | | | | 0.00 35.90 | 0.00 | 35.90 |
| Account No.<br><br>**Oscar A. Rodriguez, M.D.**<br>**1393 Massachusetts Avenue**<br>**North Adams, MA 01247** | - | | | | | | 0.00 0.00 | 0.00 | 0.00 |

Sheet  **76**  of  **100**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 35.90 | 35.90 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                      ,          Case No.    **14-30327-HJB**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Pamela A. Sommer<br>2 Sommer Hill Road<br>Adams, MA 01220 | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br>Patricia A. Lescarbeau<br>161 Chantilly Avenue<br>North Adams, MA 01247 | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br>Patricia A. Nuvallie<br>973 West Shaft Road<br>North Adams, MA 01247 | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br>Patricia A. Sprague<br>PO Box 1135<br>North Adams, MA 01247 | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |
| Account No. <br><br>Patricia Bossong<br>1 Polygraphic Lane<br>North Bennington, VT 05257 | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 <br> 0.00 |

Sheet **77** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                    Case No.  __14-30327-HJB__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patricia Lescarbeau <br> 12 Adams Street <br> North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Paul Aubin Demarsico <br> 185 River Road <br> Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Paul Croutworst <br> 381 Phillips Hill Road <br> Jacksonville, VT 05342 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Paul J. Donovan, M.D. <br> 853 Main Street <br> Stamford, VT 05352 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> Paul J. Hopkins <br> 98 Brooklyn Street <br> North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  __78__  of  __100__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No. __14-30327-HJB__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Paula A. Pankievich** <br> **115 Middle Road** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Paula Gamache** <br> **28 Valley Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Paula J. Dunn** <br> **380 Ashland Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Paula L. Markland** <br> **24 Old Main Road** <br> **Savoy, MA 01256** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Pauline E. Sweet** <br> **18 East Road** <br> **Stamford, VT 05352** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __79__ of __100__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. ___14-30327-HJB_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Philip Vivori 229 Horrigan Road Clarksburg, MA 01247 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Polly Macpherson 242 North Hoosac Road Williamstown, MA 01267 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Priti Shah 108 Brickyard Court North Adams, MA 01247 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rachel Beckwith 2 Marshall Avenue Adams, MA 01220 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rachel Mullen 59 Eddy road Eagle Bridge, NY 12057 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __80__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,        Case No.   **14-30327-HJB**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rebecca Dolle<br>33 Brooklyn Street<br>North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Rebecca Perry<br>2825 Main Street<br>Becket, MA 01223 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Renee L. Eastman<br>195 West Shaft Road<br>North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Richard D. Williams<br>140 Musterfield Heights<br>Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Richard Lussier<br>305 Wells Avenue<br>Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __81__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    Case No.  **14-30327-HJB**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Richard N. Taddeo 1385 N. Bennington Road North Bennington, VT 05257 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Robbin Simonetti Fieldwood Drive Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Robert Krzanik 6 Mountainview Drive Adams, MA 01220 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Robert Levesque 53 Summer Street Adams, MA 01220 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Robert W. Denue 253 Bard Road Bennington, VT 05201 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet **82** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                            0.00
(Total of this page)        0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,     Case No. __14-30327-HJB_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Robin Haskins**<br>**117 Furnance Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Robin J. Loughman**<br>**3 John Street**<br>**Adams, MA 01220** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Robin Mountz**<br>**24 Indian Street**<br>**Pittsfield, MA 01201** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Roger G. Bouchard**<br>**600 Sparrow Drive**<br>**Stamford, VT 05352** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Rosalie L. Girard**<br>**790 Lanesboro Road**<br>**Cheshire, MA 01225** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __83__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    , Case No.    **14-30327-HJB**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ruth A. Robillard** <br> **22 Water Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Ruth J. O'Hearn** <br> **PO Box 122** <br> **Readsboro, VT 05350** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Ryan Lahey** <br> **22 Grandview Terrace** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Sally Reese** <br> **636 North Eagle Street** <br> **Clarksburg, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Salwa K. Maher** <br> **121 Orchard Street** <br> **Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **84** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. **14-30327-HJB**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Samantha C. Ritcher 1809 Bosley Hill Road Williamstown, MA 01267 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Samantha Turgeon Spence 76 Hidden Valley Road Pownal, VT 05261 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Samantha Wise 597 East Street Apt. B Pittsfield, MA 01201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sara Simonetti 51 Potter Hill Road Readsboro, VT 05350 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sarah Ann Chenail 11 Cherry Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **85** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00 0.00

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** , Case No. __14-30327-HJB__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Sarah Gilbert**<br>**66 Quincy Street Upper**<br>**North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Sarah Wheeler**<br>**68 Meadow Street**<br>**Apt. 1**<br>**North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Seth Bean**<br>**229 Central Shaft Road**<br>**Florida, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Shannon Ramos**<br>**274 Eleanor Road**<br>**Pittsfield, MA 01201** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Sharyn M. Armitage**<br>**111 East Avenue**<br>**North Adams, MA 01247** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __86__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.**                                      Case No. __14-30327-HJB__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sheila Mather**<br>**105 Webb Street**<br>**Bennington, VT 05201** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Sherry A. Lafluer**<br>**16 Murray Street**<br>**Adams, MA 01220** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Shirley Valotta**<br>**26 Greene Avenue**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Stacey M. Houghton**<br>**74 Wells Avenue**<br>**North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Stephanie Beauchaine**<br>**16 2nd Avenue**<br>**Cheshire, MA 01225** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __87__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                          Case No.   **14-30327-HJB**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stephanie Harrington** <br> **25A Veazie Street** <br> **North Adams, MA 01247** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Stephanie Preston** <br> **79 Sleepy Hollow Drive** <br> **Dalton, MA 01226** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Stephanie Vidmosko** <br> **PO Box 433** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Stephen L. Veilleux** <br> **1 Berkshire Square** <br> **Apt. 300** <br> **Adams, MA 01220** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Stephen Suriner** <br> **1 Plunkett Avenue** <br> **Hinsdale, MA 01235** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **88** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,          Case No.  __14-30327-HJB__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steven Leslie <br> 25 Oliver Avenue <br> Pittsfield, MA 01201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Susan Bleau <br> 39 Wells Avenue <br> North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Susan Buckley <br> 12 Andrea Lane <br> Mercerville, NJ 08619 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Susan C. Lazarczyk <br> 60 Orchard Street <br> Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Susan D. Todd <br> 24 Spring Street <br> North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __89__ of __100__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. **14-30327-HJB**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Susan M. Downey 54 Chestnut Street North Adams, MA 01247 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Susan M. Simard 159 Oak Hill North Adams, MA 01247 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Susan M. Wood 4 School Street Clarksburg, MA 01247 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Susan Rahilly 7646 328th Avenue Burlington, WI 53105 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Susan Revotskie 319 Luce Road Williamstown, MA 01267 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet **90** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,    Case No. __14-30327-HJB__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Susan Sanderson**<br>**394 Potter Hill Road**<br>**Readsboro, VT 05350** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Susan Stradecki**<br>**92 Green Road**<br>**Whitingham, VT 05361** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Susanne M. Bates**<br>**246 Columbia Street**<br>**Adams, MA 01220** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Sylvia Colon**<br>**314 State Street**<br>**North Adams, MA 01247** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Sylvia M. Briggs**<br>**435 Blackbrook Road**<br>**Savoy, MA 01256** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __91__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| **Account No.** Tammie A. Woods 9 Madison Street Hoosick Falls, NY 12090 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** Tammy Mondia 157 East Quincy Street North Adams, MA 01247 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** Tammy St. Pierre 25 Burham Street North Adams, MA 01247 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** Tania Carcamo 1 Morgan Avenue North Adams, MA 01247 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |
| **Account No.** Tara A. Garcia 63 Valley Street Adams, MA 01220 | - | | | | | | | 0.00 | | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __92__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** ,    Case No.    **14-30327-HJB**
_____    _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Tara Elizabeth Johnson** **168 Prospect Street** **North Adams, MA 01247** | - | | | | | | **11.64** | **0.00** | **11.64** |
| Account No. | | | | | | | | | |
| **Tara Tuffy** **749 Boulger Road** **Stamford, VT 05352** | - | | | | | | **0.00** | **0.00** | **0.00** |
| Account No. | | | | | | | | | |
| **Tara Wiles** **155 Pleasant Street** **North Adams, MA 01247** | - | | | | | | **0.00** | **0.00** | **0.00** |
| Account No. | | | | | | | | | |
| **Taylor Sheldon** **250 Cross Roads** **Clarksburg, MA 01247** | - | | | | | | **0.00** | **0.00** | **0.00** |
| Account No. | | | | | | | | | |
| **Teresa Boucher** **27 Pinehill Terrace** **North Adams, MA 01247** | - | | | | | | **0.00** | **0.00** | **0.00** |

Sheet **93** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** | |
|---|---|---|---|
| | | **11.64** | **11.64** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                        , Case No.  **14-30327-HJB**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Than Nay** 409 Dalton Avenue Pittsfield, MA 01201 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Theresa Cooper** 54 Marietta Street North Adams, MA 01247 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Theresa M. Rondeau** 681 West Shaft Road North Adams, MA 01247 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Theresa R. Lacroix** 59 South Street North Adams, MA 01247 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Theresa Smachetti** 84 W. Maple Street Adams, MA 01220 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |

Sheet __94__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. **14-30327-HJB**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Thomas M. Morandi 128 Poplar Drive Stamford, VT 05352 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Timothy Beuth 34 Oak Street Dalton, MA 12226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Timothy P. Jones 74 North Main Street Andover, MA 01810 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tina Marie Wilber PO Box 21 Whitingham, VT 05361 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Torrey Pleasant 276 Horrigan Road Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **95** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                           , Case No.   **14-30327-HJB**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Tracey L. Ritcher 297 River Road Rowe, MA 01367 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Traci M. Gelinas 571 North Eagle Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tracie Lynn Arnold 145 Pine Avenue Clarksburg, MA 01247 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Valerie J. Nichols 47 Walling Road Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Vanessa Torchia 17 Leonard Street Adams, MA 01220 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __96__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. Victoria A. Flynn 21 Mt. Williams Williamstown, MA 01267 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Victoria L. Maxwell 823 Williams Street Pittsfield, MA 01201 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Wendy Trotter 1094 River Road Clarksburg, MA 01247 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. William Burdick, III 26 Temple Street North Adams, MA 01247 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. William John Bourbeau 11 Little Avenue Greenfield, MA 01301 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __97__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,     Case No.   **14-30327-HJB**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **William L. Flaherty** 23 Stratton Road Williamstown, MA 01267 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **William L. Galli** 16 Parker Street North Adams, MA 01247 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **98** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                          ,        Case No.    **14-30327-HJB**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **City of North Adams** **Assessor Office** **10 Main Street #107** **North Adams, MA 01247** | - | | | | | | 17,483.89 | 0.00 | 17,483.89 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service** **Centralized Insolvency Operation** **PO Box 7346** **Philadelphia, PA 19101-7346** | - | | | | | | 84.47 | 0.00 | 84.47 |
| Account No. | | | | | | | | | |
| **Massachusetts Department of Revenue** **Bankruptcy Unit** **PO Box 9564** **Boston, MA 02114-9564** | - | | | | | | 65.70 | 0.00 | 65.70 |
| Account No. | | | | | | | | | |
| **New Jersey Division of Taxation** **Bankruptcy Section** **PO Box 245** **Trenton, NJ 08695-0245** | - | | | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| **New York State Dept. of Taxation** **Bankruptcy Section** **PO Box 5300** **Albany, NY 12205-0300** | - | | | | | | Unknown | Unknown | 0.00 |

Sheet __99__ of __100__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 17,634.06 | 17,634.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,     Case No.    **14-30327-HJB**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **100** of **100** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 18,216.66 | 18,216.66 |

B6F (Official Form 6F) (12/07)

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**1199SEIU Benefit and Pension Funds** <br>**330 West 42nd Street** <br>**27th Floor** <br>**New York, NY 10036** | - | | | | | | **Unknown** |
| Account No. <br><br>**3M Health Information Systems** <br>**575 West Murray Boulevard** <br>**Salt Lake City, UT 84123-4611** | | | | | | | **21,714.45** |
| Account No. **x7220** <br><br>**Ability Network Inc.** <br>**Dept. 16577** <br>**Palatine, IL 60055-6577** | - | | | | | | **3,312.00** |
| Account No. <br><br>**ABM** <br>**325 Hopping Brook Road** <br>**Holliston, MA 01746** | - | | | | | | **73,236.66** |

|  |  |  |  |  | Subtotal (Total of this page) | **98,263.11** |
|---|---|---|---|---|---|---|

__70__ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **Northern Berkshire Healthcare, Inc.** ,                    Case No. __14-30327-HJB__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ABN-Voiceage, LLC** <br> **150 North Street** <br> **Suite 43** <br> **Pittsfield, MA 01201** | | - | | | | | | 1,300.00 |
| Account No. <br><br> **Adams Community Bank** <br> **2 Park Street** <br> **Adams, MA 01220** | | - | | | | | | 6,315.33 |
| Account No. <br><br> **Adams Specialty Printing Company** <br> **14 Pine Street** <br> **PO Box 66** <br> **Adams, MA 01220** | | - | | | | | | 1,530.00 |
| Account No. <br><br> **Advia Communications** <br> **264 Old Farm Drive** <br> **Newington, CT 06111** | | - | | | | | | 4,380.00 |
| Account No. <br><br> **Airgas USA, LLC** <br> **6055 Rockside Woods Boulevard** <br> **Independence, OH 44131** | | - | | | | | | 2,075.41 |

Sheet no. __1__ of __70__ sheets attached to Schedule of                    Subtotal                    15,600.74
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aladco Laundry Service, Inc.** <br> **PO Box 151** <br> **Adams, MA 01220** | - | | | | | | 1,779.15 |
| Account No. <br><br> **Alco Sales & Service Co.** <br> **6851 High Grove Boulevard** <br> **Burr Ridge, IL 60527** | - | | | | | | 36.30 |
| Account No. <br><br> **Alimed** <br> **297 High Street** <br> **Dedham, MA 02026** | - | | | | | | 348.50 |
| Account No. <br><br> **Allied Waste Services #955** <br> **485 S. State Road** <br> **Cheshire, MA 01225-9557** | - | | | | | | 7,730.63 |
| Account No. <br><br> **Allscripts Healthcare Solutions Inc.** <br> **24630 Network Place** <br> **Chicago, IL 60673-1246** | - | | | | | | 4,462.50 |

Sheet no. __2__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 14,357.08 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ameda, Inc.** <br> **475 Half Day Road** <br> **Suite 200** <br> **Lincolnshire, IL 60069** | - | | | | | | 439.46 |
| Account No. <br><br> **American Healthcare Services Association** <br> **10126 E. Cherry Bend Road** <br> **Suite 101** <br> **Traverse City, MI 49684** | - | | | | | | 4,732.80 |
| Account No. <br><br> **American Medical System** <br> **10700 Bren Road West** <br> **Minnetonka, MN 55343** | - | | | | | | 1,375.00 |
| Account No. **1621** <br><br> **American Red Cross** <br> **506 Cottage Street** <br> **Springfield, MA 01104** | - | | | | | | 18,033.25 |
| Account No. <br><br> **Amy Balawender** <br> **271 Notch Road** <br> **Cheshire, MA 01225** | - | | | | | | 3.61 |

Sheet no. __3___ of __70__ sheets attached to Schedule of      Subtotal                      | 24,584.12
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                ,    Case No.    **14-30327-HJB**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aorn, Inc.** <br> **2170 South Parker Road** <br> **Suite 300** <br> **Denver, CO 80231-5711** | - | | | | | | | 136.95 |
| Account No. <br><br> **Armstrong Medical Industries** <br> **575 Knightsbridge** <br> **PO Box 700** <br> **Lincolnshire, IL 60069-0700** | - | | | | | | | 985.00 |
| Account No. <br><br> **Array Software, Inc.** <br> **540 Meadow Street** <br> **Agawam, MA 01001** | - | | | | | | | 436.62 |
| Account No. <br><br> **Arrow International** <br> **2400 Burnville Road** <br> **Reading, PA 19605** | - | | | | | | | 10,214.39 |
| Account No. <br><br> **Arthrex, Inc.** <br> **1370 Creekside Boulevard** <br> **Naples, FL 34108** | - | | | | | | | 15,276.00 |

Sheet no. __4__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,048.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                    Case No.  **14-30327-HJB**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Arthur L. Davis Publishing Agency PO Box 216 Cedar Falls, IA 50613 | - | | | | | | 1,928.78 |
| Account No. | | | | | | | |
| Atlantic Biologicals 20101 NE 16 Place Miami, FL 33179 | - | | | | | | 2,163.18 |
| Account No. | | | | | | | |
| Atlas Health Care Linen Services 60 Grinder Street Buffalo, NY 14215 | - | | | | | | 48,815.40 |
| Account No. | | | | | | | |
| Bard Inc., C.R. (DAVOL) 100 Sockanossett Crossroad PO Box 8500 Cranston, RI 02920 | - | | | | | | 4,403.80 |
| Account No. | | | | | | | |
| Baxter Healthcare Corp. One Baxter Parkway Deerfield, IL 60015-4625 | - | | | | | | 18,622.09 |

Sheet no.  **5**  of  **70**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     75,933.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Baxter Healthcare Corp.** <br> **1627 Lake Cook Road** <br> **Deerfield, IL 60015** | - | | | | | | **931.02** |
| Account No. <br><br> **Bay Medical** <br> **2710 Northridge Drive NW** <br> **Suite B** <br> **Grand Rapids, MI 49544** | - | | | | | | **Unknown** |
| Account No. <br><br> **Bay State Elevator Company** <br> **385 Main Street** <br> **PO Box 5** <br> **Dalton, MA 01227-0005** | - | | | | | | **30,832.46** |
| Account No. <br><br> **Bayer Healthcare** <br> **1 Medrad Drive** <br> **Indianola, PA 15051-0780** | - | | | | | | **6,895.00** |
| Account No. <br><br> **Becks Printing** <br> **121 Union Street** <br> **North Adams, MA 01247** | - | | | | | | **392.00** |

Sheet no. __6__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,050.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                    Case No.   **14-30327-HJB**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Berkshire Carpet, Inc. 441 Curran Highway North Adams, MA 01247 | - | | | | | | 211.60 |
| Account No. | | | | | | | |
| Berkshire Chamber of Commerce 75 North Street Suite 360 Pittsfield, MA 01201-5153 | - | | | | | | 2,400.00 |
| Account No. | | | | | | | |
| Berkshire Community College West STreet Pittsfield, MA 01201 | - | | | | | | 2,304.00 |
| Account No. | | | | | | | |
| Berkshire Eagle PO Box 65230 Colorado Springs, CO 80962-5230 | - | | | | | | 736.11 |
| Account No. | | | | | | | |
| Berkshire Gas Company PO Box 9236 Chelsea, MA 02150 | - | | | | | | 23,382.37 |

Sheet no. __7__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    29,034.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                         ,      Case No.   **14-30327-HJB**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Notes payable | | | | |
| Berkshire Health Systems 725 North Street Pittsfield, MA 01201 | - | | | | | | | 1,755,525.00 |
| Account No. | | | | | | | | |
| Berkshire Health Systems 725 North Street Pittsfield, MA 01201 | - | | | | | | | 42,558.00 |
| Account No. | | | | | | | | |
| Berkshire Medical Center 725 North Street Pittsfield, MA 01201 | - | | | | | | | 6,525.00 |
| Account No. | | | | | | | | |
| Berkshire Medical Center 725 North Street Pittsfield, MA 01201 | - | | | | | | | 183.60 |
| Account No. | | | | | | | | |
| Berkshire Trade & Commerce PO Box 942 North Adams, MA 01247 | - | | | | | | | 651.00 |

Sheet no. __8__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,805,442.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **14-30327-HJB**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Berkshire Valley Auto Works** 1 Canal Street North Adams, MA 01247 | - | | | | | | 527.81 |
| Account No. **Bill Dunbar & Associates LLC** 2601 Fortune Circle East Suite 301A Indianapolis, IN 46241 | - | | | | | | 2,017.00 |
| Account No. **Bio-Med Devices Inc.** 61 Soundview Road Guilford, CT 06437 | - | | | | | | 975.00 |
| Account No. **Bio-Rad Laboratories** PO Box 70378 Chicago, IL 60673 | - | | | | | | 251.00 |
| Account No. **Bio-Reference Laboratories, Inc.** 481 Edward H. Ross Drive Elmwood Park, NJ 07407 | - | | | | | | 67.00 |

Sheet no. __9__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,837.81

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Biomerieux Vitek, Inc. 595 Anglum Drive Hazelwood, MO 63042 | - | | | | | | 9,758.08 |
| Account No. | | | | | | | |
| BKD LLP 910 E. St. Louis Street, Suite 200 Springfield, MO 65801 | - | | | | | | 42,415.00 |
| Account No. | | | | | | | |
| BL Trading 9 Sharp Street Hingham, MA 02043 | - | | | | | | 1,362.00 |
| Account No. | | | | | | | |
| BlueCross BlueShield of MA PO Box 843354 Boston, MA 02284-3354 | - | | | | | | 29,176.29 |
| Account No. | | | | | | | |
| Boston Scientific Corporation One Boston Scientific Place Natick, MA 01760-1537 | - | | | | | | 3,413.57 |

Sheet no. __10__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    86,124.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,      Case No.    **14-30327-HJB**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Box Car Media**<br>**102 Main Street**<br>**North Adams, MA 01247** | - | | | | | | 1,250.01 |
| Account No.<br><br>**Brasseler USA Medical, LLC**<br>**One Brasseler Boulevard**<br>**Savannah, GA 31419** | - | | | | | | 82.32 |
| Account No.<br><br>**Brian Michael Dowling**<br>**178 Poplar Drive**<br>**Stamford, VT 05352** | - | | | | | | 51.68 |
| Account No.<br><br>**Briggs Forms and Supplies**<br>**PO Box 1355**<br>**Des Moines, IA 50305** | - | | | | | | 90.09 |
| Account No.<br><br>**Brigham & Women's Physicians**<br>**111 Cypress Street**<br>**Brookline, MA 02445** | - | | | | | | 84,000.00 |

Sheet no. __11__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,474.10

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,          Case No. __14-30327-HJB__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> BSC Supply LLC <br> 200 Fifth Avenue <br> Suite 3020 <br> Waltham, MA 02451 | - | | | | | | 593.70 |
| Account No. <br><br> Bulkley, Richardson & Gelinas, LLP <br> 1500 Main Street <br> Suite 2700 <br> Springfield, MA 01115 | - | | | | | | 567.00 |
| Account No. **xxxxxx0043** <br><br> Cardinal Health <br> 7000 Cardinal Place <br> Dublin, OH 43017 | - | | | | | | 9,907.88 |
| Account No. <br><br> Cardinal Health-Nuclear Pharm. Services <br> PO Box 905488 <br> Charlotte, NC 28290-5488 | - | | | | | | 8,846.43 |
| Account No. <br><br> Carefusion 211 Inc. <br> 88253 Expedite Way <br> Chicago, IL 60695-0001 | - | | | | | | 283.92 |

Sheet no. __12__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,198.93

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.   **14-30327-HJB**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Carefusion 2200, Inc.** **25146 Network Place** **Chicago, IL 60673-1250** | - | | | | | | 1,457.72 |
| Account No. | | | | | | | |
| **Carr Hardward North Adams** **192 State Street** **North Adams, MA 01247** | - | | | | | | 323.35 |
| Account No. | | | | | | | |
| **Carrie Murphy** **55 Ice Pond Lane** **Clarksburg, MA 01247** | - | | | | | | 37.35 |
| Account No. | | | | | | | |
| **Carrier Corporation** **PO Box 905303** **Charlotte, NC 28290-5303** | - | | | | | | 395.00 |
| Account No.  **x6649** | | | | | | | |
| **CCA Financial, LLC** **PO Box 17190** **Richmond, VA 23226** | - | | | | | | 10,867.00 |

Sheet no. __13__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,080.42

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CDW Government, Inc. 75 Remittance Drive Suite 1515 Chicago, IL 60675-1515 | - | | | | | | | 10,484.05 |
| Account No. | | | | | | | | |
| Celticare Attn: Claims PO Box 3080 Farmington, MO 63640-3823 | - | | | | | | | 147.24 |
| Account No. | | | | | | | | |
| Central Radio One Roberts Drive North Adams, MA 01247 | - | | | | | | | 839.93 |
| Account No. x7969 | | | | | | | | |
| Central Vermont Communications 1697 U.S. Route 4 Rutland, VT 05701 | - | | | | | | | 5,277.22 |
| Account No. | | | | | | | | |
| Channing Bete Co, Inc. 1 Community Place South Deerfield, MA 01373-0200 | - | | | | | | | 697.50 |

Sheet no. __14__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    17,445.94

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chek Med Systems, Inc. 200 Grandview Avenue Camp Hill, PA 17011 | | - | | | | | 472.50 |
| Account No. | | | | | | | |
| Cheshire Medical Specialties PO Box 894 Cheshire, CT 06410 | | - | | | | | 585.47 |
| Account No. | | | | | | | |
| Chubb & Son PO Box 382001 Pittsburgh, PA 15250-8001 | | - | | | | | 16,494.00 |
| Account No. | | | | | | | |
| Cigna PO Box 182223 Chattanooga, TN 37422 | | - | | | | | 258.40 |
| Account No. | | | | | | | |
| Cigna Group Insurance PO Box 13701 Philadelphia, PA 19101-3701 | | - | | | | | 8,909.32 |

Sheet no. __15__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,719.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.   **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Cintas** **5600 West 73rd Street** **Chicago, IL 60638** | - | | | | | | | **Unknown** |
| Account No. **xx-xxxx205-0** | | | | Water bill | | | | |
| **City of North Adams** **PO Box 566** **North Adams, MA 01247** | - | | | | | | | **438.32** |
| Account No. **xx-xxxx250-0** | | | | Water Bill | | | | |
| **City of North Adams** **PO Box 566** **North Adams, MA 01247-0566** | - | | | | | | | **24,378.21** |
| Account No. **xx-xxxx245-0** | | | | | | | | |
| **City of North Adams** **PO Box 566** **North Adams, MA 01247-0566** | - | | | | | | | **1,507.01** |
| Account No. | | | | | | | | |
| **Civco Medical Instruments** **102 First Street South** **Kalona, IA 52247** | - | | | | | | | **204.00** |

Sheet no. __16__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,527.54**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,     Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Claflin Equipment Sales & Service <br> PO Box 15415 <br> East Providence, RI 02915 | - | | | | | | 66.59 |
| Account No. <br><br> Clark Security Producs, Anixter <br> PO Box 847428 <br> Dallas, TX 75284-7428 | - | | | | | | 781.05 |
| Account No. <br><br> Clinical Innovations, LLC <br> 13901 Willard Road <br> Chantilly, VA 20153 | - | | | | | | 139.50 |
| Account No. <br><br> CMA Clia Program <br> PO Box 70948 <br> Charlotte, NC 28272-0948 | - | | | | | | 150.00 |
| Account No. **xx0051** <br><br> CMS <br> National Government Services <br> PO Box 4900 <br> Syracuse, NY 13221 | - | | | | | | 444,638.00 |

Sheet no. __17__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

445,775.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                          ,          Case No.  **14-30327-HJB**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Colette Baran 325 Wells Road Cheshire, MA 01225 | | - | | | | | 253.22 |
| Account No. | | | | | | | |
| Columbia Nah Group, LLC 302 Washington Avenue Extension Albany, NY 12203 | | - | | | | | 63,653.50 |
| Account No. | | | | | | | |
| Comphealth Associates PO Box 972625 Dallas, TX 75397-2625 | | - | | | | | 18,000.00 |
| Account No. | | | | | | | |
| Connecticut Business Solutions, LLC 50 Rockwell Road Newington, CT 06111 | | - | | | | | 13,400.65 |
| Account No. | | | | | | | |
| Cook Medical 1025 W. Acuff Road Bloomington, IN 47404 | | - | | | | | 18,913.65 |

Sheet no. __18__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**114,221.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cooper Surgical, Inc. <br> 95 Corporate Drive <br> Trumbull, CT 06611 | - | | | | | | 2,943.66 |
| Account No. <br><br> Corflex <br> 660 East Industrial Park Drive <br> Manchester, NH 03109 | - | | | | | | 2,460.78 |
| Account No. <br><br> Country Rainbow Taxi, Inc. <br> PO Box 642 <br> Pittsfield, MA 01201 | - | | | | | | 280.00 |
| Account No. **x4644** <br><br> Coverys <br> PO Box 845248 <br> Boston, MA 02284 | - | | | | | | 88,310.50 |
| Account No. <br><br> CTC Communications <br> 360 Second Avenue <br> Waltham, MA 02154 | - | | | | | | 10,580.04 |

Sheet no. __19__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **104,574.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **14-30327-HJB**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| CTC, Inc. PO Box 377 Adams, MA 01220 | | | | | | | 249.90 |
| Account No. | | - | | | | | |
| Curbell, Inc. 7 Cobham Drive Orchard Park, NY 14127 | | | | | | | 293.60 |
| Account No. **xxxxx2002** | | - | | | | | |
| DAA Enterprises Inc. 369 Harvard Street Suite 1 Brookline, MA 02446 | | | | | | | 985.00 |
| Account No. | | - | | | | | |
| Danielle Pytko 180 Country Road Stamford, VT 05352 | | | | | | | 13.95 |
| Account No. | | - | | | | | |
| Datex-Ohmeda PO Box 7550 Madison, WI 53707-7550 | | | | | | | 962.89 |

Sheet no. __20__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      2,505.34

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,     Case No. __14-30327-HJB__

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Davis Medical Electronics, Inc. 2441 Cades Way #200 Vista, CA 92081 | - | | | | | | 285.00 |
| Account No. | | | | | | | |
| Deborah Ann Nicholas 118 Brown Street Pittsfield, MA 01201 | - | | | | | | 5.00 |
| Account No. | | | | | | | |
| Debra Mclain 15 River Street North Adams, MA 01247 | - | | | | | | 0.54 |
| Account No. | | | | | | | |
| Department of Unemployment Assistance 19 Staniford Street 5th Floor Boston, MA 02114 | - | | | | | | 78,804.00 |
| Account No. | | | | | | | |
| Depuy Orthopaedics, Inc. PO Box 988 700 Orthopaedic Drive Warsaw, IN 46581 | - | | | | | | 92,504.90 |

Sheet no. __21__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     171,599.44

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,                    Case No. __14-30327-HJB__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>DiGiorgio Associates Inc.<br>225 Friend Street<br>Boston, MA 02114 | - | | | | | | 154.36 |
| Account No.<br><br>Direct Energy Services LLC<br>1001 Liberty Avenue<br>Pittsburgh, PA 15222 | - | | | | | | 56,664.17 |
| Account No.<br><br>Ecolab, Inc.<br>Ecolab Center<br>Saint Paul, MN 55102 | - | | | | | | 2,483.73 |
| Account No.<br><br>Ecu-Health Care, Inc.<br>Hospital Avenue<br>North Adams, MA 01247 | - | | | | | | 10,416.67 |
| Account No.<br><br>Elinor Marie Goodwin<br>616 Main Street<br>Williamstown, MA 01267 | - | | | | | | 647.50 |

Sheet no. __22__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,366.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                        ,          Case No.   **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Emdeon Business Services 26 Century Boulevard Suite 601 Nashville, TN 37214-4620 | - | | | | | | 816.36 |
| Account No. | | | | | | | |
| Farmington Company PO Box 527 Farmington, CT 06034 | - | | | | | | 4,293.39 |
| Account No. | | | | | | | |
| Fastaff LLC 6399 S. Fiddlers Green Circle Suite 100 Greenwood Village, CO 80111 | - | | | | | | 54,477.15 |
| Account No. | | | | | | | |
| Fedex PO Box 1140 Memphis, TN 38101-1140 | - | | | | | | 93.24 |
| Account No. | | | | | | | |
| Fenwal, Inc. 3 Corporate Drive Lake Zurich, IL 60047 | - | | | | | | Unknown |

Sheet no. __23__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **59,680.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,    Case No.   **14-30327-HJB**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | - | | | | | | |
| **Fidelity Security Life Insurance Co.** PO Box 632530 Cincinnati, OH 45263 | | | | | | | 502.32 |
| Account No. | - | | | | | | |
| **First Databank** PO Box 2303 Dept. 111 Indianapolis, IN 46206-2303 | | | | | | | 7,396.50 |
| Account No. **xxxxx2-001** | - | | | | | | |
| **Fisher HealthCare** 9999 Veterans Memorial Drive Houston, TX 77038-2499 | | | | | | | 298.31 |
| Account No. | - | | | | | | |
| **Fisher Scientific Company** 17 Jonspin Road Wilmington, MA 01887 | | | | | | | 20,785.14 |
| Account No. | - | | | | | | |
| **Fleetwood Leasing, LLC** 25 Deforest Avenue Suite 305 Summit, NJ 07901 | | | | | | | 6,522.40 |

Sheet no.  **24**  of  **70**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              35,504.67

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **14-30327-HJB**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Foley Hoag LLP Seaport West 155 Seaport Boulevard Boston, MA 02210-2600 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Form Fast Inc. 13421 Manchester Road #208 Saint Louis, MO 63131 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Frances Sutton Rice 37 Marietta Street North Adams, MA 01247 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| Gabrielle Paulina Gauthier 597 State Road North Adams, MA 01247 | - | | | | | | 133.17 |
| Account No. | | | | | | | |
| Ganz 60 Industrial Parkway #043 Buffalo, NY 14227-9903 | - | | | | | | 1,491.54 |

Sheet no. __25__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,624.71

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,          Case No. __14-30327-HJB__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GCX Corporation 3875 Cypres Drive Petaluma, CA 94954-5635 | - | | | | | | | 375.00 |
| Account No. | | | | | | | | |
| GE Healthcare 101 Carnegie Center Princeton, NJ 08540-6231 | - | | | | | | | 5,850.78 |
| Account No. | | | | | | | | |
| GE Healthcase Financial Services PO Box 641419 Pittsburgh, PA 15264-1419 | - | | | | | | | 5,388.58 |
| Account No. | | | | | | | | |
| Getinge/Castle, Inc. 1777 East Henrietta Road Rochester, NY 14623-3133 | - | | | | | | | 415.50 |
| Account No. | | | | | | | | |
| Great American Insurance Co. 301 East 4th Street Attn: 10th Floor Cincinnati, OH 45202 | - | | | | | | | 750.00 |

Sheet no. __26__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,779.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,       Case No.   **14-30327-HJB**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Green Mountain Cartridges** <br> **PO Box 73** <br> **175 South Main Street** <br> **Lanesboro, MA 01237** | - | | | | | | 204.30 |
| Account No. <br><br> **Green Mountain Tile Dist.** <br> **Tile & Carpet** <br> **1267 Harwood Hill Drive** <br> **Bennington, VT 05201** | - | | | | | | 235.00 |
| Account No. <br><br> **Greenberg and Son, Inc.** <br> **1366 Curran Highway** <br> **North Adams, MA 01247** | - | | | | | | 479.13 |
| Account No. <br><br> **Greylock Radiology** <br> **291 Moody Street** <br> **Ludlow, MA 01056** | - | | | | | | 48.00 |
| Account No. <br><br> **Grinnell Smith LLP** <br> **PO Box 576** <br> **Williamstown, MA 01267** | - | | | | | | 110.00 |

Sheet no. __27__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,076.43

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                    Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| H&H System, Inc. 303 High Tech Drive Oakdale, PA 15071 | - | | | | | | 361.57 |
| Account No. | | | | | | | |
| Harris Brand Recruiting 3100 Rosendale Road Niskayuna, NY 12309 | - | | | | | | 13,990.00 |
| Account No. | | | | | | | |
| Healthcare Logistics, Inc. PO Box 400 Circleville, OH 43113-0400 | - | | | | | | 111.40 |
| Account No. | | | | | | | |
| HealtheCareers PO Box 673437 Detroit, MI 48267-3437 | - | | | | | | 2,464.80 |
| Account No. | | | | | | | |
| Heritage Food Service PO Box 8710 Fort Wayne, IN 46898 | - | | | | | | 361.92 |

Sheet no. __28__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,289.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hologic Limited Partnership** <br> **250 Campus Drive** <br> **Marlborough, MA 01752** | - | | | | | | 391.00 |
| Account No. <br><br> **Hologic, Inc.** <br> **24506 Network Place** <br> **Chicago, IL 60673-1245** | - | | | | | | 3,300.00 |
| Account No. <br><br> **Hubert** <br> **9555 Dry Fork Road** <br> **Harrison, OH 45030-1906** | - | | | | | | 55.07 |
| Account No. <br><br> **Iatric Systems** <br> **27 Great Pond Drive** <br> **Boxford, MA 01921** | - | | | | | | 47,010.72 |
| Account No. <br><br> **Image Access Corp.** <br> **22 Paris Avenue** <br> **Suite 22** <br> **Rockleigh, NJ 07647** | - | | | | | | 115.00 |

Sheet no. __29__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **50,871.79**

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,     Case No. __14-30327-HJB__
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Immucor (Gamma Biologicals)**<br>**3700 Mangum Road**<br>**Houston, TX 77092** | - | | | | | | 3,736.44 |
| Account No. <br><br>**Insight**<br>**6820 S. Harl Avenue**<br>**Tempe, AZ 85283** | - | | | | | | 1,898.80 |
| Account No. **x4950** <br><br>**Integra Life Sciences Corporation**<br>**311 Enterprise Drive**<br>**Plainsboro, NJ 08536** | - | | | | | | 620.17 |
| Account No. <br><br>**Intelligent Medical Objects, Inc.**<br>**60 Revere Drive**<br>**Suite 360**<br>**Northbrook, IL 60062** | - | | | | | | 14,200.00 |
| Account No. <br><br>**J.A. Sexauer and Company**<br>**570 Taxter Road**<br>**2nd Floor**<br>**Elmsford, NY 10523** | - | | | | | | 140.28 |

Sheet no. __30__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **20,595.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.   **14-30327-HJB**
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>JACO, Inc. <br>140 Constitution Boulevard <br>Franklin, MA 02038 | - | | | | | | 5,308.34 |
| Account No. <br><br>Jaeger & Flynn Associates <br>42 South Street <br>Glens Falls, NY 12801 | | | | | | | 263.50 |
| Account No. **7193** <br><br>Johnson & Johnson Healthcare Systems <br>425 Hoes Lane <br>PO Box 6800 <br>Piscataway, NJ 08855-6800 | - | | | | | | 3,496.24 |
| Account No. <br><br>Kaiser Foundation Health Plan <br>PO Box 6233 <br>Rockville, MD 20849-6233 | - | | | | | | 847.40 |
| Account No. <br><br>Kayla Ann Beany <br>55 Whitman Street <br>North Adams, MA 01247 | - | | | | | | 9.61 |

Sheet no. __31__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **9,925.09**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,         Case No.   **14-30327-HJB**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **KCI Therapeutics Services, Inc.** <br> **PO Box 91017** <br> **Chicago, IL 60693-1017** | - | | | | | | | 219.04 |
| Account No. <br><br> **Key Surgical Inc.** <br> **8101 Wallace Road** <br> **Eden Prairie, MN 55344-2114** | - | | | | | | | 22.50 |
| Account No. <br><br> **Kirokidas & Bluestein LLP** <br> **600 Atlantic Avenue** <br> **Suite 1900** <br> **Albany, NY 12204** | - | | | | | | | 23,929.64 |
| Account No. <br><br> **Kyle Giroux** <br> **17 Francis Avenue** <br> **Adams, MA 01220** | - | | | | | | | 218.39 |
| Account No. <br><br> **Labsco, Inc.** <br> **1951 Bishop Lane** <br> **Suite 300** <br> **Louisville, KY 40218** | - | | | | | | | 2,190.08 |

Sheet no. __**32**__ of __**70**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,579.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **14-30327-HJB**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Landauer, Inc. PO Box 809051 Chicago, IL 60680-9051 | - | | | | | | 486.48 |
| Account No. | | | | | | | |
| Language Line Services 1 Lower Ragsdale Drive Monterey, CA 93940 | - | | | | | | 393.44 |
| Account No. | | | | | | | |
| Lantheus Medical Imaging 331 Treble Cove Road North Billerica, MA 01862 | - | | | | | | 446.62 |
| Account No. | | | | | | | |
| Law Offices of Howard Lee Schiff, P.C. PO Box 280245 East Hartford, CT 06128-0245 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| Leasing Associates of Barrington Inc. 33 West Higgins Road Suite 1030 Barrington, IL 60010 | - | | | | | | 12,263.00 |

Sheet no. __33__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,609.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                    Case No.   __14-30327-HJB__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Leica Biosystems Richmond, Inc. <br> 5205 Route 12 <br> Richmond, IL 60071-0521 | - | | | | | | 620.90 |
| Account No. <br><br> Leo N. Lavigne <br> 26 Bellevue Avenue <br> Adams, MA 01220 | - | | | | | | 36.27 |
| Account No. <br><br> Lickety Split @ Mass MoCA <br> 1010 Mass MoCA Way <br> North Adams, MA 01247 | - | | | | | | 126.00 |
| Account No. <br><br> Lifenet <br> 1864 Concert Drive <br> Virginia Beach, VA 23453 | - | | | | | | 2,119.50 |
| Account No. <br><br> Lisa M. Hall <br> 181 Rich Street <br> North Adams, MA 01247 | - | | | | | | 655.56 |

Sheet no. __34__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,558.23

B6F (Official Form 6F) (12/07) - Cont.

In re **Northern Berkshire Healthcare, Inc.** ,        Case No.    **14-30327-HJB**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Littles HSC Pharmacy**<br>**109 Eagle Street**<br>**North Adams, MA 01247** | - | | | | | | 328.21 |
| Account No. | | | | | | | |
| **Locumtenens.com**<br>**PO Box 532869**<br>**Atlanta, GA 30353-2869** | - | | | | | | 13,995.01 |
| Account No. | | | | | | | |
| **Longview Associates, Inc.**<br>**504 Cottage Street**<br>**Springfield, MA 01104-3519** | - | | | | | | 4,191.56 |
| Account No. | | | | | | | |
| **Lustig, Glaser & Wilson, P.C.**<br>**PO Box 549287**<br>**Waltham, MA 02454-9287** | - | | | | | | 85.00 |
| Account No. | | | | | | | |
| **Makayla Marie Lamaire**<br>**100 West Main Street**<br>**North Adams, MA 01247** | - | | | | | | 12.77 |

Sheet no. __35__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **18,612.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.    **14-30327-HJB**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Maple Terrace Motel** **555 Main Street** **Williamstown, MA 01267** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Margulies Perruzzi Architects, Inc.** **308 Congress Street** **Floor 4** **Boston, MA 02210** | - | | | | | | **64,842.70** |
| Account No. | | | | | | | |
| **Marian Health Greeting Cards, LLC** **10 Renaissance Way** **Sanford, ME 04073** | - | | | | | | **250.56** |
| Account No. | | | | | | | |
| **Marketlab Inc.** **6850 Southbelt Drive SE** **Caledonia, MI 49316** | - | | | | | | **101.95** |
| Account No. | | | | | | | |
| **Mass College of Liberal Arts** **375 Church Street** **North Adams, MA 01247** | - | | | | | | **110.00** |

Sheet no. __36__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **65,305.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                      ,        Case No.   __14-30327-HJB__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Massachusetts Employers Insurance** PO Box 4131 Woburn, MA 01888-4131 | | - | | | | | | 29,174.00 |
| Account No. | | | | | | | | |
| **Massachusetts General Physicians** 55 Fruit Street Boston, MA 02114 | | - | | | | | | 11,268.00 |
| Account No. | | | | | | | | |
| **Massachusetts Health Decisions** PO Box 1407 Apex, NC 27502 | | - | | | | | | 544.53 |
| Account No. | | | | | | | | |
| **Massachusetts Hospital Association** 5 New England Executive Park Burlington, MA 01803 | | - | | | | | | 21,402.00 |
| Account No. | | | | | | | | |
| **Massachusetts Library System** 225 Cedar Hill Street Suite 229 Marlborough, MA 01752 | | - | | | | | | 300.00 |

Sheet no. __37__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,688.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,        Case No.   **14-30327-HJB**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Massachusetts Nurses Association** **Canton Corporate Center** **340 Turnpike Street** **Canton, MA 02021** | - | | | | | | 2,051.89 |
| Account No. | | | | | | | |
| **Massachusetts Nurses Association** **241 King Street** **Suite 226** **Northampton, MA 01060** | - | | | | | | 176.00 |
| Account No. | | | | | | | |
| **Matthew Hayes** **1241 Paresky** **Williamstown, MA 01267** | - | | | | | | 15.00 |
| Account No. | | | | | | | |
| **McKesson Health Solutions** **22423 Network Place** **Chicago, IL 60673-1224** | - | | | | | | 4,673.47 |
| Account No. | | | | | | | |
| **McRoberts Security Technologies** **1985 Swarthmore Avenue** **Suite 7** **Lakewood, NJ 08701** | - | | | | | | 298.92 |

Sheet no. __38__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 7,215.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                          ,    Case No.    **14-30327-HJB**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Medic Ed. Com, Inc.** <br> **46 Pilgrim Road** <br> **Springfield, MA 01118** | - | | | | | | 6,160.00 |
| Account No. <br><br> **Medical Data Systems, Inc.** <br> **2001 9th Avenue** <br> **Suite 312** <br> **Vero Beach, FL 32960** | - | | | | | | 26,260.94 |
| Account No. <br><br> **Medical Information Technology Inc.** <br> **PO Box 74569** <br> **Chicago, IL 60696** | - | | | | | | 3,000.00 |
| Account No. <br><br> **Medicus Healthcare Solutions** <br> **22 Roulston Road** <br> **Windham, NH 03087** | - | | | | | | 24,556.28 |
| Account No. <br><br> **Medimedia USA, Inc.** <br> **780 Township Line Road** <br> **Yardley, PA 19067** | - | | | | | | 559.18 |

Sheet no. **39** of **70** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **60,536.40**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** _____ ,      Case No.   **14-30327-HJB** _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Meditech** **Meditech Circle** **Westwood, MA 02090** | - | | | | | | 64,112.34 |
| Account No. | | | | | | | |
| **Medline Industries** **560 West Street** **Mansfield, MA 02048** | - | | | | | | 7,348.00 |
| Account No. | | | | | | | |
| **Mednovations, Inc.** **316 Talboh Avenue** **Suite B** **Laurel, MD 20707** | - | | | | | | 19,200.00 |
| Account No. | | | | | | | |
| **Medronic Xomed, Inc.** **PO Box 3827** **Boston, MA 02241** | - | | | | | | 658.00 |
| Account No. | | | | | | | |
| **Medtek Healthcare Products** **1335 South Claudina Street** **Anaheim, CA 92805** | - | | | | | | 81.00 |

Sheet no. **40** of **70** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **91,399.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                          Case No.   **14-30327-HJB**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mentor** **201 Mentor Drive** **Santa Barbara, CA 93111** | | - | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Mercedes Medical** **7590 Commerce Court** **Sarasota, FL 34243** | | - | | | | | **196.00** |
| Account No. | | | | | | | |
| **Merge Healthcare Inc.** **900 Walnut Ridge Drive** **Hartland, WI 53029-8347** | | - | | | | | **4,428.31** |
| Account No. | | | | | | | |
| **Micro Essential Laboratory, Inc.** **4224 Avenue H** **PO Box 100824** **Brooklyn, NY 11210** | | - | | | | | **48.00** |
| Account No. | | | | | | | |
| **Microline Surgical** **800 Cummings Center** **Suite 166T** **Beverly, MA 01915** | | - | | | | | **1,585.84** |

Sheet no. __41__ of __70__ sheets attached to Schedule of          Subtotal          **6,258.15**
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,        Case No.    **14-30327-HJB**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Microsoft Licensing, GP** <br> **6100 Neil Road** <br> **Reno, NV 89511** | - | | | | | | 1,687.00 |
| Account No. <br><br> **Millipore Corporation** <br> **290 Concord Road** <br> **Billerica, MA 01821** | - | | | | | | 812.27 |
| Account No. <br><br> **Mintz, Levin, Cohn, Ferris** <br> **One Financial Center** <br> **Boston, MA 02111** | - | | | | | | 2,661.01 |
| Account No. <br><br> **MM Hayes** <br> **16 The Sage Estate** <br> **Albany, NY 12204** | - | | | | | | 24,488.52 |
| Account No. <br><br> **Mobile Instruments** <br> **333 Water Avenue** <br> **Bellefontaine, OH 43311-1777** | - | | | | | | 195.56 |

Sheet no. __42__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **29,844.36**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                      ,     Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Molari, Inc. 80 Center Street Pittsfield, MA 01201 | | | | | | | | 1,005.85 |
| Account No. | | - | | | | | | |
| Monica Civille 2673 Paresky Williamstown, MA 01267 | | | | | | | | 73.72 |
| Account No. | | - | | | | | | |
| Mortara Instrument, Inc. 7865 N. 86th Street Milwaukee, WI 53224 | | | | | | | | 239.40 |
| Account No. | | - | | | | | | |
| Musculoskeletal Transplant 125 May Street Suite 300 Edison, NJ 08837 | | | | | | | | 3,476.00 |
| Account No. | | - | | | | | | |
| Muse International 815 W. Francis Avenue Suite 173 Spokane, WA 99205 | | | | | | | | 670.00 |

Sheet no. __43__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **5,464.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,   Case No.   **14-30327-HJB**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nancy I. Keleher 546 Union Street Apt. 5A North Adams, MA 01247 | - | | | | | | 19.63 |
| Account No. | | | | | | | |
| National Association of Medical PO Box 140647 Austin, TX 78714-0647 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| National Grid PO Box Northborough, MA 01532 | - | | | | | | 84,735.99 |
| Account No. xxxxx-x4010 | | | Utilities | | | | |
| National Grid PO Box 960 Northborough, MA 01532 | - | | | | | | 96.83 |
| Account No. | | | | | | | |
| National Wound Care & Hyperbaric 5220 Belfort Road Suite 200 Jacksonville, FL 32256 | - | | | | | | 119,529.19 |

Sheet no. __44__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      204,456.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **NBH Physicians Group** PO Box 983017 Boston, MA 02298 | - | | | | | | | | 4,966.55 |
| Account No. **NBH Plan Trust** 24 New England Executive Park Suite 25 Burlington, MA 01803 | - | | | | Notes payable | | | | 128,895.00 |
| Account No. **NBH Plan Trust** 24 New England Executive Park Suite 215 Burlington, MA 01803 | - | | | | | | | | 13,970.10 |
| Account No. **Neobits, Inc.** 505 W. Olive Avenue #315 Sunnyvale, CA 94806 | - | | | | | | | | 1,639.02 |
| Account No. **New England Medical Specialties** PO Box 329 Guilford, CT 06437 | - | | | | | | | | 5,366.00 |

Sheet no. __45__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **154,836.67**

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| New England Newborn Screening Program 305 South Street Room 663 Jamaica Plain, MA 02130 | | | | | | | | 4,975.75 |
| Account No. | | - | | | | | | |
| New England Pathology Associates 299 Carew Street Springfield, MA 01104 | | | | | | | | 18,033.25 |
| Account No. xxxxx6003 | | - | | | | | | |
| Nilfisk Advance, Inc. 14600 21st Avenue North Plymouth, MN 55441-3408 | | | | | | | | 428.34 |
| Account No. | | - | | | | | | |
| Norman S. Haas 56 Wilbur Lane Adams, MA 01220 | | | | | | | | 110.00 |
| Account No. | | - | | | | | | |
| North Adams Chamber of Commerce PO Box 344 North Adams, MA 01247 | | | | | | | | 100.00 |

Sheet no. __46__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    23,647.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,      Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Northern Berkshire United Way PO Box 955 North Adams, MA 01247 | - | | | | | | 307.50 |
| Account No. Northern Berkshire YMCA 22 Brickyard Court North Adams, MA 01247 | - | | | | | | 242.11 |
| Account No. Nova Biomedical 200 Prospects Street Waltham, MA 02454-9141 | - | | | | | | 6,461.00 |
| Account No. Nuance 3983 Pepsi Cola Drive Melbourne, FL 32934 | - | | | | | | 15,687.00 |
| Account No. Office Depot, Inc. 6600 N. Military Trail Boca Raton, FL 33496 | - | | | | | | 16.23 |

Sheet no. __47__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **22,713.84**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                          Case No.  **14-30327-HJB**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Olympus America, Inc. 3500 Corporate Parkway Center Valley, PA 18304 | - | | | | | | 26,266.31 |
| Account No. | | | | | | | |
| Omnicell, Inc. 590 E. Middlefield Road Mountain View, CA 94043 | - | | | | | | 144.04 |
| Account No. | | | | | | | |
| Optuminsight Inc. 13625 Technology Drive Eden Prairie, MN 55344 | - | | | | | | 339.84 |
| Account No. | | | | | | | |
| Pacsgear 4309 Hacienda Drive Suite 500 Pleasanton, CA 94588 | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| Paper Tech PO Box 241565 Charlotte, NC 28224-1565 | - | | | | | | 188.28 |

Sheet no. __48__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **27,358.47**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                          Case No.  **14-30327-HJB**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx4225**<br><br>**Park Place International**<br>**7227 Chagrin Road**<br>**Chagrin Falls, OH 44023** | | - | | | | | | | **13,522.84** |
| Account No.<br><br>**Parker Medical Associates**<br>**2401-C Distribution Street**<br>**Charlotte, NC 28203** | | - | | | | | | | **494.17** |
| Account No.<br><br>**Passport Health Communications Inc.**<br>**PO Box 635527**<br>**Cincinnati, OH 45263-5527** | | - | | | | | | | **9,144.30** |
| Account No.<br><br>**Patterson Medical**<br>**1000 Remington Boulevard**<br>**Suite 210**<br>**Bolingbrook, IL 60440** | | - | | | | | | | **772.35** |
| Account No.<br><br>**Payrollforms.com**<br>**8101 SE 138 Drive**<br>**Portland, OR 97236-7200** | | - | | | | | | | **55.00** |

Sheet no.  **49**  of  **70**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**23,988.66**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                    ,    Case No.    **14-30327-HJB**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **PBGA, LLC** <br> **Tricare Refunds** <br> **PO Box 870153** <br> **Surfside, SC 29587-9753** | - | | | | | | | 221.63 |
| Account No. <br><br> **Pension Benefit Guarantee Corporation** <br> **1200 K Street NW** <br> **Washington, DC 20005-4026** | - | | | Notes payable | | | | 539,579.00 |
| Account No. <br><br> **Pension Benefit Guaranty** <br> **1200 K Street NW** <br> **Washington, DC 20005-4026** | - | | | | | | | 90,091.76 |
| Account No. **xxxx2544** <br><br> **Philips Healthcare** <br> **2100 Bothell Everett Highway** <br> **PO Box 3027** <br> **Bothell, WA 98041-9802** | - | | | | | | | 1,488.00 |
| Account No. <br><br> **Philips Medical Capital** <br> **PO Box 92449** <br> **Cleveland, OH 44193-0003** | - | | | Notes payable | | | | 486,615.00 |

Sheet no. __50__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,117,995.39**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                          ,     Case No.   **14-30327-HJB**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Photoworks 12 Holden Street North Adams, MA 01247 | - | | | | | | 81.00 |
| Account No. | | | | | | | |
| Pic-a-Poc Enterprises, Inc. 53 Union Avenue Ronkonkoma, NY 11779 | - | | | | | | 2,077.00 |
| Account No. | | | | | | | |
| PICIS 100 Quannapowitt Parkway Wakefield, MA 01880 | - | | | | | | 1,209.17 |
| Account No. | | | | | | | |
| Pilgrim Insurance Company, Inc. PO Box 55935 Boston, MA 02205-5935 | - | | | | | | 525.99 |
| Account No. | | | | | | | |
| Pittsfield Fire and Safety Co. 107 Mill Street PO Box 1105 Pittsfield, MA 01201 | - | | | | | | 345.00 |

Sheet no. __51__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,238.16**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,    Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Practice Greenhealth 12355 Sunrise Valley Drive Suite 680 Reston, VA 20191** | - | | | | | | 750.00 |
| Account No. | | | | | | | |
| **Praxair Distribution, Inc. 21 Steel Street Slatersville, RI 02876** | - | | | | | | 4,290.31 |
| Account No. | | | | | | | |
| **Precision Dynamics Corp. 27770 N. Entertainment Drive Suite 200 Valencia, CA 91355** | - | | | | | | 3,867.61 |
| Account No. | | | | | | | |
| **Press Ganey Associates 404 Columbia Place South Bend, IN 46601** | - | | | | | | 7,350.70 |
| Account No. | | | | | | | |
| **Prometheus Laboratories, Inc. 9410 Carroll Park Drive San Diego, CA 92121** | - | | | | | | 646.00 |

Sheet no. **52** of **70** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          16,904.62

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                          Case No.   **14-30327-HJB**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Quest Diagnostics** **PO Box 51048** **Los Angeles, CA 90074-1048** | - | | | | | | 71,514.89 |
| Account No. | | | | | | | |
| **R.I. Baker and Company** **PO Box 895** **North Adams, MA 01247** | - | | | | | | 49.80 |
| Account No. | | | | | | | |
| **Recondo Technology Inc.** **8200 E. Maplewood Avenue** **Suite 200** **Englewood, CO 80111** | - | | | | | | 5,080.17 |
| Account No. | | | | | | | |
| **RK Miles** **385 Cole Avenue** **Williamstown, MA 01267** | - | | | | | | 320.78 |
| Account No. | | | | | | | |
| **Ropes & Gray** **Prudential Tower** **800 Boylston Street** **Boston, MA 02199** | - | | | | | | 13,527.77 |

Sheet no. __53__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,493.41

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                                    Case No.   **14-30327-HJB**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx/xx4486** | | | | | | | |
| **Ross Products Division** **PO Box 16651** **Columbus, OH 43216** | | - | | | | | 189.00 |
| Account No. | | | | | | | |
| **Rowley Biochemical Institute** **Danvers Industrial Park** **10 Electronics Avenue** **Danvers, MA 01923** | | - | | | | | 122.00 |
| Account No. | | | | | | | |
| **S&A Supply, Inc.** **1311 East Street** **Pittsfield, MA 01201** | | - | | | | | 602.35 |
| Account No. | | | | | | | |
| **Salwa K. Maher** **121 Orchard Street** **Adams, MA 01220** | | - | | | | | 202.59 |
| Account No. | | | | | | | |
| **Sani-Tel Corporation** **90 Fanny Road** **Boonton, NJ 07005** | | - | | | | | 655.00 |

Sheet no. __**54**__ of __**70**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,770.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.   **14-30327-HJB**
_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scribe America, LLC <br> PO Box 417756 <br> Boston, MA 02241-7756 | - | | | | | | 330.00 |
| Account No. <br><br> Seacoast Biomet <br> 1504 Providence Highway <br> Suite 11 <br> Norwood, MA 02062 | - | | | | | | 19,764.00 |
| Account No. <br><br> Sealpro, Inc. <br> 150 Dow Street <br> Dock #9 <br> 3rd Floor, Suite 309C <br> Manchester, NH 03101 | - | | | | | | 384.15 |
| Account No. <br><br> SEIU AFL-CIO Local 285 <br> 21 Fellows Street <br> Boston, MA 02119 | - | | | | | | 8,393.29 |
| Account No. <br><br> SEIU Local 285 Cope <br> 21 Fellows Street <br> Roxbury, MA 02119 | - | | | | | | 315.00 |

Sheet no. __55__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,186.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,   Case No.   **14-30327-HJB**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Shift Administrators, LLC**<br>**2818 Canterbury Road**<br>**Columbia, SC 29204** | - | | | | | | 639.00 |
| Account No. <br><br>**Siemens Finanical Services, Inc.**<br>**51 Valley Stream Parkway**<br>**Mailstop K-21**<br>**Malvern, PA 19355** | - | | | | | | 2,338.05 |
| Account No. <br><br>**Siemens Healthcare Diagnostics**<br>**PO Box 8500**<br>**S-3420**<br>**Philadelphia, PA 19178** | - | | | | | | 19,532.84 |
| Account No. **8581** <br><br>**Siemens Medical Solutions USA, Inc.**<br>**51 Valley Stream Parkway**<br>**Malvern, PA 19355** | - | | | | | | 8,340.21 |
| Account No. <br><br>**Siemens Medical Systems, Inc.**<br>**100 Endicott Street**<br>**Danvers, MA 01923** | - | | | | | | Unknown |

Sheet no. __**56**__ of __**70**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **30,850.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,   Case No.    **14-30327-HJB**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Simplex Grinnell** <br> **66 Myron Street** <br> **West Springfield, MA 01089** | - | | | | | | 5,800.00 |
| Account No. <br><br> **Siobhan Slattery** <br> **217 Ashland Street** <br> **North Adams, MA 01247** | - | | | | | | 247.48 |
| Account No. <br><br> **Skoler, Abbott & Presser, P.C.** <br> **One Monarch Place** <br> **Suite 2000** <br> **Springfield, MA 01144** | - | | | | | | 20,302.68 |
| Account No. <br><br> **SLG, Inc.** <br> **PO Box 37626** <br> **Raleigh, NC 27627** | - | | | | | | 3,150.00 |
| Account No. <br><br> **Smith and Nephew Endoscopy** <br> **150 Minuteman Road** <br> **Andover, MA 01810-1031** | - | | | | | | 8,099.00 |

Sheet no. __57__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **37,599.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.   **14-30327-HJB**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Smiths Medical ASD, Inc. <br> 5200 Upper Metro Place <br> Suite 200 <br> Dublin, OH 43017 | - | | | | | | **Unknown** |
| Account No. <br><br> Sodexo USA <br> 9801 Washington Boulevard <br> Gaithersburg, MD 20878 | - | | | | | | **225,588.92** |
| Account No. <br><br> Sofco-Ashkar, Inc. <br> PO Box 667 <br> North Adams, MA 01247 | - | | | | | | **1,104.02** |
| Account No. <br><br> Sonosite <br> 21919 30th Drive SE <br> Bothell, WA 98021 | - | | | | | | **365.50** |
| Account No. <br><br> Sound Physicians of Massachusetts <br> 1123 Pacific Avenue <br> Tacoma, WA 98402 | - | | | | | | **139,734.12** |

Sheet no. __58__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **366,792.56**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Source One Healthcare Technologies 8020 Tyler Boulevard Mentor, OH 44060** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **Southwest Consulting Associates 18333 Preston Road Suite 125 Dallas, TX 75252** | - | | | | | | | **8,833.00** |
| Account No. | | | | | | | | |
| **Southwestern Vermont Medical Center 100 Hospital Drive Bennington, VT 05201** | - | | | | | | | **32.00** |
| Account No. | | | | | | | | |
| **St. Jude Medical S.C., Inc. One Lillehei Plaza Saint Paul, MN 55117** | - | | | | | | | **21,450.00** |
| Account No. | | | | | | | | |
| **Standard Register 240 Fort Hill Avenue Canandaigua, NY 14424** | - | | | | | | | **3,322.96** |

Sheet no. __59__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33,637.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,          Case No.   **14-30327-HJB**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Stanley Lumber Company 20 North Summer Street Adams, MA 01220 | - | | | | | | | 246.65 |
| Account No. | | | | | | | | |
| Staples Advantage 500 Staples Drive Framingham, MA 01702 | - | | | | | | | 210.00 |
| Account No. | | | | | | | | |
| Statlab Medical Products 407 Interchange Street McKinney, TX 75071 | - | | | | | | | 676.90 |
| Account No. | | | | | | | | |
| Stericycle 80 Industrial Park Road Middletown, CT 06457 | - | | | | | | | 14,464.56 |
| Account No. | | | | | | | | |
| Steris Corporation 5960 Heisley Road Mentor, OH 44060-1834 | - | | | | | | | 1,893.75 |

Sheet no. __60__ of __70__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,491.86**

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,            Case No. __14-30327-HJB__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Steven W. Fellman <br> 709 Savoy Road <br> Cheshire, MA 01225 | | - | | | | | 20.00 |
| Account No. <br><br> Stryker Medical Corporation <br> 1901 Romence Road Parkway <br> Portage, MI 49002 | | - | | | | | 342.78 |
| Account No. <br><br> Sue Marshall <br> 8 Longview Road <br> Lanesboro, MA 01237 | | - | | | | | Unknown |
| Account No. <br><br> Surgeons Preference LLC <br> PO Box 406 <br> Brooklandville, MD 21022 | | - | | | | | 39.71 |
| Account No. <br><br> Susanne Walker <br> 37 Holbrook Street <br> North Adams, MA 01247 | | - | | | | | 236.34 |

Sheet no. __61__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            638.83

B6F (Official Form 6F) (12/07) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. __14-30327-HJB__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Suture Express 17501 W. 98th Street #11-40 Lenexa, KS 66219 | - | | | | | | 9,970.64 |
| Account No. | | | | | | | |
| Synthes. LTD USA 1051 Synthes Avenue Monument, CO 80132 | - | | | | | | 9,000.46 |
| Account No. | | | | | | | |
| Sysmex America, Inc. 1 Nelson C White Parkway Mundelein, IL 60060 | - | | | | | | 4,032.07 |
| Account No. | | | | | | | |
| TB&A Hospital Television, Inc. 20 Pineview Drive Amherst, NY 14228 | - | | | | | | 162.00 |
| Account No. | | | | | | | |
| Teleflex Medical Incorporated 4620 Industry Lane Durham, NC 27709 | - | | | | | | 559.71 |

Sheet no. __62__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          23,724.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,     Case No. __14-30327-HJB__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tennant Company 701 No. Lilac Drive PO Box 1452 Minneapolis, MN 55422 | - | | | | | | 41.60 |
| Account No. | | | | | | | |
| The Estate of Susan Tatro 174 State Road North Adams, MA 01247 | - | | | | | | 1,786.04 |
| Account No. | | | | | | | |
| The FTI Group 8769 48th Avenue NE Redmond, WA 98052 | - | | | | | | 132.50 |
| Account No. | | | | | | | |
| The Paige Company 1 Paul Kohner Place Elmwood Park, NJ 07407 | - | | | | | | 658.50 |
| Account No. | | | | | | | |
| The Porches Inn 231 River Street North Adams, MA 01247 | - | | | | | | 1,216.41 |

Sheet no. __63__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         3,835.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                          ,       Case No.   **14-30327-HJB**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The Recorder**<br>**PO Box 1367**<br>**Greenfield, MA 01302** | - | | | | | | 275.58 |
| Account No.<br><br>**The Ruhof Corporation**<br>**393 Sagamore Avenue**<br>**Mineola, NY 11501-1919** | - | | | | | | 108.04 |
| Account No. **xxR750**<br><br>**The SSI Group, INc.**<br>**PO Box 890987**<br>**Charlotte, NC 28289-0987** | - | | | | | | 38,906.95 |
| Account No.<br><br>**The Transportation Advisor, Inc.**<br>**PO Box 558**<br>**Palmer, MA 01069** | - | | | | | | 520.00 |
| Account No.<br><br>**Thermo Fisher Financial Services Inc.**<br>**81 Wyman Street**<br>**Waltham, MA 02454** | - | | | | | | 1,903.44 |

Sheet no. __64__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | 41,714.01 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,    Case No. __**14-30327-HJB**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tiger Direct, Inc. 7795 West Flagler Street Suite 35 Miami, FL 33144 | - | | | | | | 553.20 |
| Account No. | | | | | | | |
| Time Warner Cable PO Box 70872 Charlotte, NC 28272-0872 | - | | | | | | 8,763.09 |
| Account No. | | | | | | | |
| Timemed Labeling Systems 4193 Solutions Center Chicago, IL 60677-4001 | - | | | | | | 40.80 |
| Account No. | | | | | | | |
| TWACOMM.Com 3303 Harbor Boulevard Suite B-4 Costa Mesa, CA 92626 | - | | | | | | 83.44 |
| Account No. | | | | | | | |
| Typenex Medical LLC 303 E. Wacker Drive Suite 311 Chicago, IL 60601 | - | | | | | | 638.50 |

Sheet no. __65__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     10,079.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                    Case No.  **14-30327-HJB**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ultra Pure LLC** **50 Old Kings Highway North** **Darien, CT 06820** | - | | | | | | 541.00 |
| Account No. | | | | | | | |
| **Unitech Sound & Security** **600 Four Rod Road** **Building 6** **Berlin, CT 06037-3665** | - | | | | | | 345.00 |
| Account No. | | | | | | | |
| **United Ad Label** **300 Lang Boulevard** **Grand Island, NY 14072** | - | | | | | | 204.64 |
| Account No. | | | | | | | |
| **United Healthcare Insurance Co.** **Check Control** **PO Box 740819** **Atlanta, GA 30374-0819** | - | | | | | | 265.66 |
| Account No. | | | | | | | |
| **United Medical Systems, Inc.** **1700 West Park Drive** **Suite 410** **Westborough, MA 01581** | - | | | | | | 2,040.00 |

Sheet no.  **66**  of  **70**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,396.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                      ,        Case No.    **14-30327-HJB**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **US Bancorp Equipment Finance, Inc.** <br> **13010 SW 68th Parkway** <br> **Portland, OR 97223** | - | | | | | | 6,978.56 |
| Account No. <br><br> **Verizon Wireless** <br> **20 Alexander Drive** <br> **PO Box 5029** <br> **Wallingford, CT 06492-7529** | - | | | | | | 1,993.93 |
| Account No. <br><br> **Vermont Roofing Company, Inc.** <br> **PO Box 1535** <br> **Bennington, VT 05201** | - | | | | | | 591.30 |
| Account No. <br><br> **Vital Signs, Inc.** <br> **20 Campus Road** <br> **Totowa, NJ 07512** | - | | | | | | 263.98 |
| Account No. <br><br> **Vocera Hand-off Communications, Inc.** <br> **525 Race Street** <br> **San Jose, CA 95126** | - | | | | | | 1,869.00 |

Sheet no. __67__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,696.77

B6F (Official Form 6F) (12/07) - Cont.

In re **Northern Berkshire Healthcare, Inc.**                           , Case No. **14-30327-HJB**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> W.W. Grainger, Inc. <br> 790 Cottage Street <br> Springfield, MA 01104 | - | | | | | | 3,489.83 |
| Account No. <br><br> Waltham Services, Inc. <br> PO Box 540538 <br> Waltham, MA 02454-0538 | - | | | | | | 448.00 |
| Account No. <br><br> Waters of Sand Springs <br> 160 Sand Springs Road <br> Williamstown, MA 01267 | - | | | | | | 69.00 |
| Account No. <br><br> WB Mason Company, Inc. <br> 59 Centre Street <br> Brockton, MA 02303 | - | | | | | | 5,554.70 |
| Account No. **xxx1423** <br><br> Weatherby Locums, Inc. <br> PO Box 2007 <br> Salt Lake City, UT 84110-9953 | - | | | | | | 33,733.28 |

Sheet no. **68** of **70** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **43,294.81**

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __14-30327-HJB_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Wells Fargo Bank, N.A. <br>123 S. Broad Street <br>Suite 1500 <br>Philadelphia, PA 19109 | - | | | | | | 71,882.84 |
| Account No. <br><br>Werfen USA LLC <br>180 Hartwell Road <br>Bedford, MA 01730-2443 | - | | | | | | 6,090.12 |
| Account No. <br><br>Williamstown Medical Associates <br>197 Adams Road <br>Williamstown, MA 01267 | - | | | | | | 1,000.00 |
| Account No. <br><br>Wolper Subscription Services, Inc. <br>360 Northampton Street <br>Easton, PA 18042 | - | | | | | | 3,077.06 |
| Account No. xxx8612 <br><br>Workflowone LLC <br>PO Box 1397 <br>220 E. Monument <br>Dayton, OH 45401-2237 | - | | | | | | 9,902.34 |

Sheet no. __69__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,952.36

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,     Case No. __14-30327-HJB_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Zerowet, Inc.** <br> **PO Box 4375** <br> **Palos Verdes Peninsula, CA 90274** | - | | | | | | 78.22 |
| Account No. <br><br> **Zimmer, Inc.** <br> **PO Box 708** <br> **Warsaw, IN 46581-0708** | - | | | | | | 2,581.80 |
| Account No. <br><br> **Zip N' Sort Mail Service** <br> **20 Taconic Park Drive** <br> **Pittsfield, MA 01201** | - | | | | | | 13,454.48 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __70__ of __70__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | 16,114.50 |
| Total <br> (Report on Summary of Schedules) | | 6,368,595.18 |

B6G (Official Form 6G) (12/07)

.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **14-30327-HJB**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **GE Healthcare Financial Services**<br>**PO Box 641419**<br>**Pittsburgh, PA 15264-1419** | **Leased medical equipment - Echo Lease & Vault,**<br>**Echo, Echo probes and Echo vivid machine** |
| **Leasing Associates of Barrington Inc.**<br>**33 West Higgins Road**<br>**Suite 1030**<br>**Barrington, IL 60010** | **Leased medical equipment - copiers, Dimension**<br>**EXL Chemistry and hematology equipment** |
| **Olympus America Inc.**<br>**3500 Corporate Parkway**<br>**PO Box 610**<br>**Center Valley, PA 18034-0610** | **Leased medical equipment** |
| **Philips Medical Capital**<br>**111 Old Eagle School Road**<br>**Wayne, PA 19087** | **Leased medical equipment - MRI** |
| **Siemens Financial Services Inc.**<br>**51 Valley Stream Parkway**<br>**Mail Stop K-12**<br>**Malvern, PA 19355-3202** | **Leased medical equipment - ultrasound**<br>**equipment** |
| **US Bankcorp**<br>**PO Box 230789**<br>**Portland, OR 97281-0789** | **Leased medical equipment - mammography**<br>**equipment** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Northern Berkshire Healthcare, Inc.**                                              ,    Case No.    __14-30327-HJB__
                                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re    **Northern Berkshire Healthcare, Inc.**                          Case No.    **14-30327-HJB**
_____                          Chapter    **7**
                                              Debtor(s)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**183**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **April 11, 2014**                    Signature    **/s/ Julia Bolton**
_____                                  _____
                                                          **Julia Bolton**
                                                          **Authorized Agent**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Massachusetts

In re    **Northern Berkshire Healthcare, Inc.**                                     Case No.    **14-30327-HJB**
_____
Debtor(s)                    Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$24,117,286.00** | **FY 2014 - ending 3/31/2014** |
| **$56,421,341.00** | **FY 2013 - ending 9/30/2013** |
| **$59,397,136.00** | **FY 2012 - ending 9/30/2012** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **ABLM, Inc.**<br>**8505 Rusell Drive**<br>**Rowlett, TX 75089** | | **$82,417.58** | **$0.00** |
| **ABM**<br>**325 Hopping Brook Road**<br>**Holliston, MA 01746-1456** | | **$55,677.46** | **$73,237.66** |
| **Adams Community Bank**<br>**2 Park Street**<br>**Adams, MA 01220** | | **$18,945.99** | **$6,315.33** |
| **Adams Plumbing & Heating**<br>**PO Box 126**<br>**Adams, MA 01220** | | **$63,569.57** | **$0.00** |
| **Allied Waste Services**<br>**485 S. State Road**<br>**Cheshire, MA 01225** | | **$13,043.03** | **$7,730.63** |
| **American Red Cross**<br>**Boston, MA 02206** | | **$30,900.02** | **$16,048.20** |
| **Atlas Healthcare Linen Services**<br>**60 Grinder Street**<br>**Buffalo, NY 14215** | | **$16,661.69** | **$48,815.40** |
| **Baxter Healthcare Corp.**<br>**Newark, NJ 07188** | | **$22,361.43** | **$18,622.09** |
| **Bay State Elevator Company**<br>**385 Main Street**<br>**PO Box 5**<br>**Dalton, MA 01227** | | **$6,980.36** | **$30,832.46** |
| **Berkshire County Construction**<br>**169 Central Shaft Road**<br>**Florida, MA 01247** | | **$11,126.00** | **$0.00** |

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)    3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Berkshire Health Systems** **725 North Street** **Pittsfield, MA 01201** | | **$127,674.00** | **$42,558.00** |
| **Berkshire Medical Center** **725 North Street** **Pittsfield, MA 01201** | | **$8,425.00** | **$6,700.00** |
| **BKD, LLP** **910 E. St. Louis Street** **Suite 200** **Springfield, MO 65806** | | **$38,250.00** | **$42,415.00** |
| **BlueCross BlueShield of Massachusetts** **PO Box 843354** **Boston, MA 02284-3354** | | **$89,901.90** | **$0.00** |
| **Brigham & Womens Physicians** **111 Cypress Street** **Brookline, MA 02445** | | **$84,000.00** | **$84,000.00** |
| **Brigham CT Company** **1561 East Street** **Pittsfield, MA 01201** | | **$9,499.62** | **$0.00** |
| **CDW Government Inc.** **75 Remittance Drive** **Suite 1515** **Chicago, IL 60675** | | **$14,779.52** | **$10,484.05** |
| **Chubb & Son** **PO Box 382001** **Pittsburgh, PA 15250-8001** | | **$16,494.00** | **$16,494.00** |
| **Cigna Group Insurance** **PO Box 13701** **Philadelphia, PA 19101-3701** | | **$44,048.78** | **$8,909.32** |
| **Clinical Pharmacy Associates** **316 Talbott Avenue** **Suite 1** **Laurel, MD 20707** | | **$67,691.86** | **$0.00** |
| **College of American Pathologists** **PO Box 71698** **Chicago, IL 60694** | | **$15,642.89** | **$0.00** |
| **Commonwealth of Massachusetts** | | **$20,341.00** | **$0.00** |
| **Connecticut Business Solutions LLC** **50 Rockwell Road** **Newington, CT 06111** | | **$8,756.78** | **$13,400.65** |
| **Cook Medical** **1025 W. Acuff Road** **Bloomington, IN 47404** | | **$7,174.87** | **$18,913.65** |
| **Corinne Zinni Case** **17 East Road** **Adams, MA 01220** | | **$8,752.81** | **$0.00** |
| **Coverys** **PO Box 845248** **Boston, MA 02284** | | **$39,219.00** | **$81,744.50** |

B7 (Official Form 7) (04/13)                                                                        4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **CTC Communications**<br>**360 Second Avenue**<br>**Waltham, MA 02154** | | **$31,538.37** | **$10,580.04** |
| **Denterlein Worldwide**<br>**10 Liberty Square**<br>**Boston, MA 02109** | | **$11,500.00** | **$0.00** |
| **Depuy Orthopaedics, Inc.**<br>**PO Box 988**<br>**700 Orthopaedic Drive**<br>**Warsaw, IN 46581** | | **$93,658.54** | **$92,504.90** |
| **Ecu-Healthcare Inc.**<br>**North Adams, MA 01247** | | **$31,250.01** | **$10,416.67** |
| **Elekta**<br>**4775 Peachtree Industrial Boulevard**<br>**Building 300, Suite 300**<br>**Norcross, GA 30092** | | **$8,193.35** | **$0.00** |
| **Farmington Company**<br>**PO Box 527**<br>**Farmington, CT 06034** | | **$7,942.16** | **$4,293.39** |
| **Fastaff, LLC**<br>**6399 S. Fiddlers Green Circle**<br>**Suite 100**<br>**Greenwood Village, CO 80111** | | **$80,606.53** | **$54,477.15** |
| **Fisher Scientific Company**<br>**17 Jonspin Road**<br>**Wilmington, MA 01887** | | **$28,084.15** | **$20,785.14** |
| **Grinnelll Partners LLP**<br>**63 Spring Street**<br>**Williamstown, MA 01267** | | **$17,628.33** | **$110.00** |
| **Heikki Nikkanen** | | **$7,721.39** | **$0.00** |
| **Donald F. Hoerl, CPA**<br>**5655 Broadmoor Bluffs Drive**<br>**Colorado Springs, CO 80906** | | **$13,798.97** | **$0.00** |
| **John E. Aufdengarten**<br>**124 Elm Street**<br>**Malone, NY 12953-1522** | | **$18,009.32** | **$0.00** |
| **Johnson & Johnson Healthcare System**<br>**425 Hoes Lane**<br>**PO Box 6800**<br>**Piscataway, NJ 08855-6800** | | **$9,772.07** | **$2,623.88** |
| **Kirokidas & Bluestein LLP**<br>**600 Atlantic Avenue**<br>**Suite 1900**<br>**Boston, MA 02210** | | **$18,879.45** | **$23,939.64** |
| **Laurie T. Lucinski**<br>**969 State Route 143**<br>**Westerlo, NY 12193** | | **$6,915.00** | **$0.00** |
| **Leasing Associates of Barrington Inc.**<br>**33 West Higgins Road**<br>**Suite 1030**<br>**Barrington, IL 60010** | | **$45,759.00** | **$12,263.00** |

B7 (Official Form 7) (04/13)                                                                                                            5

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Locumtenens.com**<br>PO Box 532869<br>Atlanta, GA 30353-2869 | | **$19,594.77** | **$13,995.01** |
| **Mass. Division of Unemployment**<br>19 Staniford Street<br>Boston, MA 02114-2589 | | **$8,005.00** | **$78,804.00** |
| **Masschusetts Employers Insurance**<br>PO Box 4131<br>Woburn, MA 01888-4131 | | **$58,340.00** | **$0.00** |
| **Masschusetts Hospital Association**<br>5 New England Executive Park<br>Burlington, MA 01803 | | **$10,701.00** | **$21,402.00** |
| **Medical Data Systems Inc.**<br>2001 9th Avenue<br>Suite 312<br>Vero Beach, FL 32960 | | **$9,100.64** | **$26,260.94** |
| **Medicus Healthcare Solutions**<br>22 Roulston Road<br>Windham, NH 03087 | | **$28,566.00** | **$24,556.28** |
| **Meditech**<br>Meditech Circle<br>Westwood, MA 02090 | | **$77,519.34** | **$64,112.34** |
| **Mednovations Inc.**<br>316 Talboh Avenue<br>Suite B<br>Laurel, MD 20707 | | **$9,600.00** | **$19,200.00** |
| **Merge Healthcare Inc.**<br>900 Walnut Ridge Drive<br>Hartland, WI 53029-8347 | | **$16,559.37** | **$4,428.31** |
| **Molari, Inc.**<br>80 Center Street<br>Pittsfield, MA 01201 | | **$11,966.02** | **$1,005.85** |
| **CMS**<br>National Government Services, Inc.<br>2 Morrissey Boulevard<br>Boston, MA 02125 | | **$34,263.92** | **$444,000.00** |
| **National Grid**<br>Woburn, MA 01807 | | **$95,508.59** | **$84,735.99** |
| **National Wound Care & Hyperbaric**<br>5220 Belfort Road<br>Jacksonville, FL 32256 | | **$144,346.56** | **$119,529.19** |
| **NBH Plan Trust**<br>24 New England Executive Park<br>Suite 215<br>Burlington, MA 01803 | | **$6,985.05** | **$13,970.10** |
| **New Enlgand Newspapers Inc.**<br>PO Box 65230<br>Colorado Springs, CO 80962-5230 | | **$16,309.40** | **$0.00** |
| **New England Pathology Associates**<br>299 Carew Street<br>Springfield, MA 01104 | | **$13,815.25** | **$18,033.25** |

B7 (Official Form 7) (04/13)                                                                                          6

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **City of North Adams**<br>**City Hall**<br>**North Adams, MA 01247** | | **$14,235.57** | **$7,331.58** |
| **Olympus America, Inc.**<br>**3500 Corporate Parkway**<br>**Center Valley, PA 18304** | | **$15,980.09** | **$26,266.31** |
| **Olympus Financial Services**<br>**PO Box 200183**<br>**Pittsburgh, PA 15251** | | **$37,078.53** | **$0.00** |
| **Owens and Minor**<br>**135 Constitution Boulevard**<br>**Franklin, MA 02038** | | **$151,221.22** | **$0.00** |
| **Pension Benefit Guaranty**<br>**1200 K Street NW**<br>**Washington, DC 20005-4026** | | **$45,045.88** | **$90,091.76** |
| **Philips Medical Systems**<br>**123 East Main Street**<br>**Santa Clara, CA 95053** | | **$92,971.86** | **$122,430.36** |
| **Michael D. Polifka, M.D.**<br>**PO Box 145**<br>**Manchester, VT 05254** | | **$36,757.50** | **$0.00** |
| **Quest Diagnostics**<br>**PO Box 51048**<br>**Los Angeles, CA 90074-1048** | | **$128,789.91** | **$33,484.40** |
| **Richard Salluzzo**<br>**3 Hampstead Place**<br>**Unit 306**<br>**Saratoga Springs, NY 12866** | | **$72,976.88** | **$0.00** |
| **SEIU AFL-CIO Local 285**<br>**21 Fellows Street**<br>**Roxbury, MA 02119** | | **$15,593.46** | **$8,393.29** |
| **Siemens Financial Services, Inc.**<br>**51 Valley Stream Parkway**<br>**Malvern, PA 19355** | | **$7,014.15** | **$2,338.05** |
| **Siemens Healthcare Diagnostics, Inc.**<br>**PO Box 8500 S-3420**<br>**Philadelphia, PA 19178** | | **$34,968.53** | **$19,532.84** |
| **Skoler, Abbott & Presser, P.C.**<br>**One Monarch Place**<br>**Springfield, MA 01144** | | **$30,621.00** | **$20,302.68** |
| **Sodexho** | | **$147,469.53** | **$220,788.90** |
| **Sound Physicians of Massachusetts**<br>**1123 Pacific Avenue**<br>**Tacoma, WA 98402** | | **$266,239.61** | **$139,734.12** |
| **St. Jude Medical S.C., Inc.**<br>**One Lillehei Plaza**<br>**Saint Paul, MN 55117** | | **$18,117.00** | **$21,450.00** |
| **Stericycle**<br>**80 Industrial Park Road**<br>**Middletown, CT 06457** | | **$7,204.14** | **$14,464.56** |

B7 (Official Form 7) (04/13)                                                                                     7

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Stryker Orthopaedics<br>325 Corporate Drive<br>Mahwah, NJ 07430 | | $21,858.39 | $0.00 |
| Suture Express<br>17501 W. 98th Street<br>Lenexa, KS 66219 | | $15,250.11 | $9,970.64 |
| The George Washington University<br>PO Box 822543<br>Philadelphia, PA 19182 | | $13,450.00 | $0.00 |
| UC Bancorp Equipment Finance Inc.<br>13010 SW 68th Parkway<br>Portland, OR 97223 | | $26,410.90 | $6,978.56 |
| US Trustee<br>PO Box 530202<br>Atlanta, GA 30353 | | $25,025.00 | $0.00 |
| Valley Green Shredding LLC<br>988-C Southampton Road<br>Westfield, MA 01085 | | $7,075.00 | $0.00 |
| Weatherby Locums Inc.<br>PO Box 2007<br>Salt Lake City, UT 84110-9953 | | $44,615.51 | $23,014.88 |
| Wells Fargo Bank N.A.<br>123 S. Broad Street<br>Suite 1500<br>Philadelphia, PA 19109 | | $143,765.72 | $71,882.84 |
| Williamstown Medical Associates<br>197 Adams Road<br>Williamstown, MA 01267 | | $8,568.57 | $1,000.00 |

None  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐    creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
     spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Timothy Jones<br><br>President | 4/1/2013 - 4/1/2014 | $393,155.31 | $11,656.93 |
| Christopher Hickey<br><br>Former CFO | 4/1/2013 - 10/10/2013 | $212,574.18 | $0.00 |
| Dr. Jeffrey Doshier | 4/1/2013 - 4/1/2014 | $243,062.80 | $650.08 |
| Lawrence Taft<br><br>Treasurer to the Board of Directors | 4/1/2013 - 4/1/2014 | $79,259.01 | $0.00 |
| Dr. Susan Yates<br><br>Board Member | 4/1/2013 - 4/1/2014 | $210,017.60 | $1,744.00 |
| Dr. Jonathan Cluett<br><br>Board Member | 4/1/2013 - 4/1/2014 | $100,001.20 | $202.81 |

B7 (Official Form 7) (04/13)                                                                                                                    8

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Bruce Grinnell, Esq.** | **4/1/2013 - 4/1/2014** | **$0.00** | **$34,439.33** |
| **Board Member** | | | |
| **Dr. Erwin Stuebner** | | **$14,160.01** | **$62,519.39** |
| **Advanced Bottom Line Management** | | **$93,857.43** | **$0.00** |
| **8505 Russell Drive** | | | |
| **Rowlett, TX 75089** | | | |
| **Employer of Interim CFO** | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
9

---

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Murtha Cullina LLP**<br>**99 High Street**<br>**Boston, MA 02110** | **3/24/2014** | **$55,262.00** |
| **Ropes & Gray LLP**<br>**Prudential Tower**<br>**800 Boylston Street**<br>**Boston, MA 02199-3600** | **multiple payments** | **$123,660** |
| **Carks Marks** | **multiple payments** | **$184,285** |

---

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
10

**11.  Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **TD Bank** | **Pre-Chapter 11 Operating Account ending in 9944** | **($124.53) December 2013** |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)                                                                                            11

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■     a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■     a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■     b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

B7 (Official Form 7) (04/13)

12

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Lawrence Taft (Director of Finance)** | **12/11/2006 - present** |
| **William Flaherty (employee)** | **1980 - present** |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **BKD LLP** | **910 E. St. Louis Street, Suite 200 Springfield, MO 65801** | |

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **4/2/2014** | **Jeff Dandurand** | **$0.00 - Pharmacy inventory for return per Federal Regulations** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **4/2/2014** | **Jeff Dandurand (employee)** |

B7 (Official Form 7) (04/13)
13

**21 . Current Partners, Officers, Directors and Shareholders**

None
■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Timothy Jones** | **President** | |
| **Bryon Sherman** | **Secretary** | |
| **Julia Bolton** | **Board Member** | |
| **Jane Allen** | **Board Member** | |
| **Stephen Fix** | **Board Member** | |
| **William Frado, Jr.** | **Board Member** | |
| **Bruce Grinnell, Esq.** | **Board Member** | |
| **Richard Jette** | **Board Member** | |
| **Jeff Bath, M.D.** | **Board Member** | |
| **Fernando Ponce, M.D.** | **Board Member** | |
| **Ellen Bernstein** | **Board Member** | |
| **Martha Storey** | **Board Member** | |
| **William Bowden** | **Board Member** | |
| **Susan Yates, M.D.** | **Board Member** | |
| **Chi Cheung, M.D.** | **Board Member** | |
| **Jonathan Cluett, M.D.** | **Board Member** | |

**22 . Former partners, officers, directors and shareholders**

None
■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                        14

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
☐       immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Chistopher Hickey** | **CFO** | **10/10/2013** |
| **James Schmidt** | **Interim CFO** | **3/25/2014** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
■       in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
        commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■       group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
        of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as
☐       an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **North Adams Regional Hospital Retirement Income Plan** | **04-1676720** |
| **North Adams Regional Hospital Discretionary Contribution Plan** | **04-1676720** |
| **Northern Berkshire Healthcare 403(b) Plan** | **22-2563466** |
| **1199SEIU Healthcare Workers Pension Fund** | **13-3604862** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date  __April 11, 2014__                          Signature  __/s/ Julia Bolton__
                                                             **Julia Bolton**
                                                             **Authorized Agent**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Massachusetts

In re  **Northern Berkshire Healthcare, Inc.**
                                                          Debtor(s)

Case No.  **14-30327-HJB**
Chapter  **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Authorized Agent of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **April 11, 2014**

**/s/ Julia Bolton**
**Julia Bolton**/**Authorized Agent**
Signer/Title